# EXHIBIT 1A

# BOYCE HYDRO POWER, LLC

A W.D. Boyce Trusts Legacy Enterprise
Stephen B. Hultberg & Lee W. Mueller, Co-Member Managers
6000 S. M-30 (P.O.Box 15)
Edenville, MI 48624
tel: (989) 689-3161 / fax: (989) 689-3155

September 30, 2013

The Secretary
Federal Energy Regulatory Commission
888 First Street NE
Washington, D.C. 20426

Re: P-10808 Edenville PMF Alterations
       Additional Evaluations for PMF Designs

Dear Secretary:

We are e-filing herewith our September package of additional information for the PMF passage at our Edenville Project as scheduled in our letter of September 3, 2013.

This report is simultaneously being submitted to the Chicago Regional Office.

Sincerely,
Boyce Hydro Power, LLC

Frank O. Christie, PE
General Manager

cc: L. Mueller
     S. Hultberg
     FERC, CRO

# PMF ALTERATIONS DESIGN PLAN
## ADDITIONAL EVALUATIONS
## EDENVILLE P-10808
## SEPTEMBER 2013 SUBMITTAL

Boyce Hydro Power, LLC
Edenville, Michigan
September 26, 2013

Introduction

This report contains the initial information needed to begin the re-analysis of possible solutions to passage of the PMF at the Edenville Dam. In accordance with Boyce Hydro Power's proposed schedule of September 3, 2013 and the FERC response of September 9, 2013, this submission contains the items scheduled for delivery at the end of September.

1. Feasibility of Pre-lowering the Reservoirs
2. Early Warning System for Emergency Action Plan
3. PMF HEC-RAS Analysis of the Pre-lowered the Reservoirs
4. Flood Frequency Rating

1. Feasibility of Pre-lowering the Reservoirs

Attached are spread sheets No.1 through No. 6 showing the means by which the Edenville, Smallwood and Secord reservoirs may be lowered under different inflow conditions and over 3 or 4 days. Four of the sheets deal with Edenville since that is the largest reservoir and was used to formulate the approach needed. Edenville and Secord need to be lowered eight feet and Smallwood ten feet to reach their gate sill elevations. Two additional sheets, gate discharges and calculations, are provided as background information.

The first portion of the spread sheets (columns 1 through 11) attempted to drain the reservoirs at a constant rate of 1 to 1.33 inches per hour. It became apparent that at sometime during the third day the capacity of the turbines and spillways, at the lowered head, could not provide enough flow to handle the inflow and still lower the reservoir water level. The gates must be opened more in the beginning to get a head start on the lowering process to accomplish the full draw down. The second portion of the sheets (columns 12 through 17) show the variable rates that need to be implemented to reach draw down. The variable rate of draw down was developed by balancing the total volume needed for full draw down (column 6) with the total volume discharged under column 13. When these two totals match the draw down has been accomplished. From there we can develop the gate discharge needed and target reservoir elevation at each two hour interval. With our gate discharge table and the target elevations we can regulate the process to achieve the full lowering.

Although the rate is shown as variable, some additional work could develop a stepped approach if that were deemed better from an operational point of view. Over a four day draw down scenario the initial rates of draw down are in the 2 to 2-1/2 inch per hour range. Over a three day draw down the rate begins at about 2-3/4 inches per hour. An earlier analysis[1] showed the embankments to be stable under a rapid draw down condition. These rates therefore safe for an emergency condition.

---

[1]Embankment Stability Analysis, Toe Drain Addition, Cross Section Modification and Safety Factor, Edenville Project, February 28, 2009, by Mill Road Engineering, Westborough, MA

No.1

**EDENVILLE RESERVOIR DRAWDOWN - 2000 cfs inflow, 4 days**

1"/hr Constant rate Col. 1 thru 11        9/23/2013        Variable rate per hour Col. 12 thru 17 @ 47% gates

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 days hours | Inflow | Reservoir Level | Head on Crest | Reservoir Area - s.f. | Lowering Volume of Discharge | Lowering Discharge Needed cfs | Turbine Discharge | Col 2+7 Total Discharge Needed cfs | Col 8-9 Gate cfs Discharge Needed | All 6 gates Gate cfs Discharge Available | Col 9-2)+4x11 Lowering Discharge Needed cfs | Volume Discharged cf. | Col 12-9x2 Gate Discharge Rate cfs | Drawdown Rate in inch per hour | Drawdown Rate in feet per hours | Reservoir Level |
| 0 | 2000 | 675.8 | | 113256000 | | 2000 | 2170 | 2000 | 2450 | 11238 | 5440 | 39497199 | 5260 | 2.10 | 0.35 | 675.8 |
| 2 | 2000 | 675.633 | 7.833 | 112574533 | 18851841 | 2618 | 2188 | 4618 | 2451 | 11088 | 5254 | 37307258 | 5050 | 2.05 | 0.34 | 675.45 |
| 4 | 2000 | 675.466 | 7.666 | 111773106 | 18728200 | 2601 | 2165 | 4601 | 2438 | 10542 | 5099 | 36128595 | 4934 | 2.00 | 0.33 | 675.11 |
| 6 | 2000 | 675.299 | 7.499 | 110311658 | 18604199 | 2584 | 2163 | 4584 | 2421 | 10199 | 4937 | 36128595 | 4774 | 1.95 | 0.32 | 674.78 |
| 8 | 2000 | 675.132 | 7.332 | 110290212 | 18480376 | 2567 | 2161 | 4567 | 2406 | 9860 | 4776 | 34965246 | 4615 | 1.90 | 0.32 | 674.45 |
| 10 | 2000 | 674.966 | 7.165 | 108587765 | 18356555 | 2550 | 2159 | 4550 | 2391 | 9525 | 4617 | 34965246 | 4458 | 1.85 | 0.31 | 674.11 |
| 12 | 2000 | 674.798 | 6.998 | 108607318 | 18232733 | 2532 | 2156 | 4532 | 2376 | 9194 | 4460 | 32674653 | 4303 | 1.80 | 0.30 | 673.83 |
| 14 | 2000 | 674.631 | 6.831 | 100055971 | 18108811 | 2516 | 2154 | 4516 | 2361 | 8867 | 4304 | 31549934 | 4150 | 1.75 | 0.30 | 673.5 |
| 16 | 2000 | 674.464 | 6.664 | 107254424 | 17985099 | 2498 | 2152 | 4498 | 2346 | 8544 | 4150 | 32674653 | 3989 | 1.70 | 0.29 | 673.2 |
| 18 | 2000 | 674.297 | 6.497 | 106932977 | 17861288 | 2481 | 2149 | 4481 | 2331 | 8226 | 3991 | 29537878 | 3850 | 1.65 | 0.28 | 672.92 |
| 20 | 2000 | 674.13 | 6.330 | 105900983 | 17737546 | 2464 | 2147 | 4464 | 2317 | 7810 | 3849 | 28052858 | 3702 | 1.60 | 0.27 | 672.65 |
| 22 | 2000 | 673.963 | 6.163 | 104388538 | 17613825 | 2446 | 2455 | 4446 | 2302 | 7599 | 3701 | 27181323 | 3557 | 1.55 | 0.26 | 672.39 |
| 24 | 2000 | 673.796 | 5.996 | 103817189 | 17490103 | 2429 | 2442 | 4429 | 2287 | 7292 | 3556 | 26129937 | 3413 | 1.50 | 0.25 | 672.15 |
| 26 | 2000 | 673.629 | 5.829 | 102787742 | 17366381 | 2412 | 2429 | 4412 | 2272 | 6989 | 3412 | 24080810 | 3271 | 1.45 | 0.24 | 671.91 |
| 28 | 2000 | 673.462 | 5.662 | 102134295 | 17242659 | 2395 | 2138 | 4395 | 2257 | 6691 | 3270 | 24052053 | 3132 | 1.40 | 0.23 | 671.68 |
| 30 | 2000 | 673.295 | 5.495 | 101392848 | 17118938 | 2378 | 2138 | 4378 | 2242 | 6397 | 3130 | 22037903 | 2994 | 1.35 | 0.23 | 671.46 |
| 32 | 2000 | 673.128 | 5.328 | 100851401 | 16995216 | 2360 | 2133 | 4360 | 2227 | 6108 | 2992 | 21054303 | 2859 | 1.30 | 0.22 | 671.25 |
| 34 | 2000 | 672.961 | 5.161 | 100851401 | 16871495 | 2343 | 2122 | 4343 | 2213 | 5823 | 2856 | 20085318 | 2725 | 1.25 | 0.21 | 671.05 |
| 36 | 2000 | 672.794 | 4.994 | 99183507 | 16747773 | 2326 | 2126 | 4326 | 2198 | 5543 | 2723 | 19131971 | 2594 | 1.20 | 0.20 | 670.78 |
| 38 | 2000 | 672.627 | 4.827 | 98427050 | 16624051 | 2309 | 2123 | 4309 | 2182 | 5267 | 2592 | 18194228 | 2465 | 1.15 | 0.19 | 670.58 |
| 40 | 2000 | 672.46 | 4.66 | 98407050 | 16500330 | 2292 | 2124 | 4292 | 2168 | 4996 | 2462 | 17272657 | 2338 | 1.10 | 0.18 | 670.41 |
| 42 | 2000 | 672.283 | 4.493 | 96944165 | 16376608 | 2274 | 2122 | 4274 | 2153 | 4730 | 2336 | 16367457 | 2214 | 1.06 | 0.18 | 670.21 |
| 44 | 2000 | 672.126 | 4.326 | 96825313 | 16252887 | 2257 | 2119 | 4257 | 2139 | 4469 | 2211 | 15478832 | 2092 | 1.01 | 0.17 | 670.03 |
| 46 | 2000 | 671.959 | 4.159 | 96202719 | 16129165 | 2240 | 2117 | 4240 | 2124 | 4212 | 2089 | 14607433 | 1972 | 0.98 | 0.16 | 669.85 |
| 48 | 2000 | 671.792 | 3.992 | 95451272 | 16005443 | 2223 | 2115 | 4223 | 2110 | 3961 | 1968 | 13763228 | 1854 | 0.91 | 0.15 | 669.55 |
| 50 | 2000 | 671.625 | 3.825 | 94719825 | 15881722 | 2205 | 2113 | 4205 | 2095 | 3715 | 1851 | 12916762 | 1739 | 0.87 | 0.14 | 669.70 |
| 52 | 2000 | 671.458 | 3.658 | 93936831 | 15758000 | 2189 | 2110 | 4189 | 2081 | 3475 | 1737 | 12089400 | 1626 | 0.82 | 0.14 | 669.42 |
| 54 | 2000 | 671.291 | 3.491 | 93936831 | 15634278 | 2171 | 2108 | 4171 | 2066 | 3239 | 1624 | 11296601 | 1516 | 0.78 | 0.13 | 669.27 |
| 56 | 2000 | 671.124 | 3.324 | 92495484 | 15510557 | 2154 | 2106 | 4154 | 2053 | 3010 | 1514 | 10517604 | 1409 | 0.73 | 0.12 | 669.14 |
| 58 | 2000 | 670.957 | 3.157 | 91754037 | 15386835 | 2137 | 2103 | 4137 | 2048 | 2786 | 1407 | 9756233 | 1304 | 0.69 | 0.11 | 668.37 |
| 60 | 2000 | 670.79 | 2.990 | 91012890 | 15263113 | 2120 | 2101 | 4120 | 2033 | 2568 | 1303 | 9014860 | 1202 | 0.64 | 0.11 | 668.90 |
| 62 | 2000 | 670.623 | 2.823 | 90271143 | 15139392 | 2102 | 2099 | 4102 | 2019 | 2356 | 1201 | 8283962 | 1103 | 0.60 | 0.10 | 668.80 |
| 64 | 2000 | 670.456 | 2.656 | 89529696 | 15015670 | 2085 | 2096 | 4085 | 2004 | 2150 | 1103 | 7572552 | 1006 | 0.55 | 0.09 | 668.66 |
| 66 | 2000 | 670.289 | 2.489 | 88788249 | 14891948 | 2068 | 2094 | 4068 | 1999 | 1950 | 914 | 6915354 | 913 | 0.51 | 0.09 | 668.59 |
| 68 | 2000 | 670.122 | 2.322 | 88046802 | 14768227 | 2051 | 2092 | 4051 | 1984 | 1757 | 825 | 6261080 | 823 | 0.47 | 0.08 | 668.44 |
| 70 | 2000 | 669.955 | 2.155 | 87315355 | 14644505 | 2034 | 2089 | 4034 | 1944 | 1571 | 739 | 6029184 | 735 | 0.43 | 0.07 | 668.37 |
| 72 | 2000 | 669.788 | 1.988 | 86563908 | 14520783 | 2016 | 2087 | 4016 | 1929 | 1392 | 656 | 5021657 | 652 | 0.39 | 0.06 | 668.37 |
| 74 | 2000 | 669.621 | 1.821 | 85822461 | 14397062 | 1999 | 2085 | 3999 | 1899 | 1220 | 577 | 4438528 | 571 | 0.35 | 0.06 | 668.21 |
| 76 | 2000 | 669.454 | 1.654 | 85081014 | 14273340 | 1982 | 2082 | 3982 | 1885 | 1056 | 502 | 3883987 | 494 | 0.31 | 0.05 | 668.25 |
| 78 | 2000 | 669.287 | 1.487 | 84339567 | 14149619 | 1965 | 2080 | 3965 | 1870 | 901 | 431 | 3339450 | 422 | 0.28 | 0.05 | 668.06 |
| 80 | 2000 | 669.12 | 1.320 | 83598120 | 14025897 | 1948 | 2078 | 3948 | 1855 | 753 | 385 | 2926150 | 353 | 0.24 | 0.04 | 668.15 |
| 82 | 2000 | 668.953 | 1.153 | 82856673 | 13902175 | 1930 | 2076 | 3930 | 1840 | 611 | 305 | 2392163 | 286 | 0.21 | 0.03 | 668.11 |
| 84 | 2000 | 668.786 | 0.986 | 82115226 | 13778454 | 1913 | 2073 | 3913 | 1825 | 485 | 243 | 1958738 | 226 | 0.17 | 0.03 | 668.05 |
| 86 | 2000 | 668.619 | 0.819 | 81373779 | 13654732 | 1896 | 2071 | 3896 | 1810 | 366 | 191 | 1544468 | 172 | 0.14 | 0.02 | 668.05 |
| 88 | 2000 | 668.452 | 0.652 | 80632332 | 13531010 | 1879 | 2068 | 3879 | 1795 | 261 | 145 | 1210317 | 122 | 0.12 | 0.02 | 668.00 |
| 90 | 2000 | 668.285 | 0.485 | 79790885 | 13407289 | 1862 | 2066 | 3862 | 1780 | 168 | 106 | 903243 | 79 | 0.09 | 0.02 | 668.00 |
| 92 | 2000 | 668.118 | 0.318 | 79149438 | 13283567 | 1844 | 2064 | 3844 | 1765 | 89 | 76 | 653131 | 42 | 0.07 | 0.01 | 667.86 |
| 94 | 2000 | 667.951 | 0.151 | 78407991 | 13159845 | 1827 | 2062 | 3827 | 1765 | 29 | 34 | 271943 | 14 | 0.05 | 0.01 | 667.95 |
| 96 | 0 | 667.784 | | 77666544 | 13036124 | 1810 | 0 | 0 | 0 | 0 | 0 | 7625256511 | 0 | 0.02 | 0.00 | 667.97 |

No.2

EDENVILLE RESERVOIR DRAWDOWN - 2000 cfs inflow, 3 days    9/23/2013    Variable rate per hour Col. 12 thru 17 @ 95% gates

1.835'/hr Constant rate Col. 1 thru 11

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time-hrs 4 days | Inflow | Reservoir Level | Head-on Crest | Reservoir Area - s.f. | Lowering Volume of Discharge | Lowering Discharge Needed cfs | Col. 2+7 Total Discharge Needed cfs | Turbine Discharge | Col. 8-9 Gate cfs Discharge Needed | All 6 gates Gate cfs Discharge Available | Col 8-2+4*11 Lowering Discharge Needed cfs | Volume Discharged c.f. | Gate Discharge Rate cfs | Drawdown Rate in inch per hour | Drawdown Rate in feet per 2 hours | Reservoir Level |
| 0 | 2000 | 675.8 | 8.112 | 263000 | | 0 | 2570 | 2170 | | 11226 | 8984 | 50741138 | 6984 | | 0.45 | 675.80 |
| 2 | 2000 | 675.578 | 7.778 | 112260343 | 250323143 | 3477 | 5477 | 2168 | 3309 | 10772 | 8901 | 48649058 | 6733 | 2.70 | 0.45 | 575.34 |
| 4 | 2000 | 675.356 | 7.558 | 111260343 | 24812376 | 3446 | 5446 | 2165 | 3281 | 10316 | 8513 | 46586819 | 6447 | 2.61 | 0.44 | 575.34 |
| 6 | 2000 | 675.134 | 7.334 | 110260029 | 24590242 | 3415 | 5415 | 2163 | 3252 | 9420 | 8308 | 44554880 | 6165 | 2.52 | 0.42 | 674.89 |
| 8 | 2000 | 674.912 | 7.112 | 109273372 | 24369207 | 3385 | 5385 | 2161 | 3224 | 9420 | 8048 | 42553643 | 5887 | 2.44 | 0.41 | 674.03 |
| 10 | 2000 | 674.69 | 6.89 | 109277715 | 24148171 | 3354 | 5354 | 2159 | 3195 | 8982 | 5772 | 42553643 | 5614 | 2.35 | 0.39 | 673.62 |
| 12 | 2000 | 674.468 | 6.668 | 107282058 | 23927135 | 3323 | 5323 | 2156 | 3167 | 8552 | 5931 | 40583852 | 5345 | 2.26 | 0.38 | 673.23 |
| 14 | 2000 | 674.246 | 6.446 | 106286401 | 23706090 | 3293 | 5293 | 2154 | 3139 | 8128 | 5234 | 38543385 | 5080 | 2.17 | 0.36 | 672.66 |
| 16 | 2000 | 674.024 | 6.224 | 105250744 | 23485063 | 3262 | 5262 | 2152 | 3110 | 7712 | 4571 | 38739405 | 4860 | 2.08 | 0.35 | 672.15 |
| 18 | 2000 | 673.802 | 6.002 | 103284627 | 23264064 | 3231 | 5231 | 2149 | 3082 | 7302 | 4460 | 36522627 | 4513 | 1.99 | 0.33 | 671.80 |
| 20 | 2000 | 673.58 | 5.78 | 103253097 | 23043290 | 3200 | 5200 | 2147 | 3053 | 6901 | 4212 | 33026499 | 4067 | 1.91 | 0.32 | 671.19 |
| 22 | 2000 | 673.358 | 5.558 | 102303773 | 22821959 | 3170 | 5170 | 2145 | 3025 | 6508 | 3966 | 31220798 | 3825 | 1.82 | 0.30 | 671.60 |
| 24 | 2000 | 673.135 | 5.336 | 101308116 | 22600920 | 3139 | 5139 | 2142 | 2997 | 6122 | 3730 | 29448802 | 3593 | 1.74 | 0.29 | 671.19 |
| 26 | 2000 | 672.914 | 5.114 | 100312469 | 22379884 | 3108 | 5109 | 2140 | 2968 | 5744 | 3466 | 27714211 | 3359 | 1.65 | 0.27 | 670.80 |
| 28 | 2000 | 672.692 | 4.892 | 99316802 | 22158848 | 3078 | 5078 | 2138 | 2940 | 5374 | 3256 | 26014770 | 3133 | 1.55 | 0.26 | 670.53 |
| 30 | 2000 | 672.47 | 4.67 | 98321145 | 21937812 | 3047 | 5047 | 2136 | 2911 | 5012 | 3045 | 24362273 | 2912 | 1.48 | 0.25 | 670.37 |
| 32 | 2000 | 672.248 | 4.448 | 97325488 | 21716778 | 3016 | 5016 | 2133 | 2883 | 4659 | 2845 | 22831145 | 2457 | 1.39 | 0.23 | 670.08 |
| 34 | 2000 | 672.026 | 4.226 | 96329831 | 21274705 | 2985 | 4985 | 2131 | 2855 | 4315 | 2616 | 21574571 | 2683 | 1.31 | 0.22 | 669.99 |
| 36 | 2000 | 671.804 | 4.004 | 95334171 | 21274705 | 2955 | 4955 | 2129 | 2826 | 3979 | 2409 | 19558055 | 2083 | 1.23 | 0.20 | 669.67 |
| 38 | 2000 | 671.582 | 3.782 | 94338517 | 21053699 | 2924 | 4924 | 2126 | 2798 | 3653 | 2209 | 18089682 | 2085 | 1.14 | 0.19 | 669.47 |
| 40 | 2000 | 671.36 | 3.56 | 93342860 | 20832633 | 2893 | 4893 | 2124 | 2769 | 3336 | 2209 | 16625999 | 2085 | 1.06 | 0.18 | 669.28 |
| 42 | 2000 | 671.138 | 3.338 | 92347200 | 20611597 | 2863 | 4863 | 2122 | 2741 | 3029 | 2015 | 15205456 | 1893 | 0.98 | 0.16 | 669.10 |
| 44 | 2000 | 670.916 | 3.116 | 91351546 | 20390561 | 2832 | 4832 | 2119 | 2713 | 2732 | 1827 | 13829424 | 1707 | 0.90 | 0.15 | 668.84 |
| 46 | 2000 | 670.694 | 2.894 | 90355889 | 20169525 | 2801 | 4801 | 2117 | 2684 | 2445 | 1645 | 12489413 | 1526 | 0.83 | 0.14 | 668.67 |
| 48 | 2000 | 670.472 | 2.672 | 89360232 | 19948489 | 2771 | 4771 | 2115 | 2656 | 2169 | 1471 | 11277097 | 1355 | 0.75 | 0.12 | 668.55 |
| 50 | 2000 | 670.25 | 2.45 | 88364573 | 19727454 | 2740 | 4740 | 2113 | 2627 | 1905 | 1199 | 9988431 | 1199 | 0.67 | 0.11 | 668.41 |
| 52 | 2000 | 670.028 | 2.228 | 86373251 | 19285382 | 2709 | 4709 | 2110 | 2599 | 1652 | 1142 | 8803285 | 1032 | 0.60 | 0.10 | 668.31 |
| 54 | 2000 | 669.806 | 2.006 | 86373251 | 19285382 | 2679 | 4679 | 2108 | 2571 | 1411 | 990 | 7678312 | 882 | 0.53 | 0.09 | 668.22 |
| 56 | 2000 | 669.584 | 1.784 | 85377604 | 19004346 | 2648 | 4648 | 2106 | 2542 | 1183 | 8445 | 6906213 | 740 | 0.46 | 0.08 | 668.14 |
| 58 | 2000 | 669.362 | 1.562 | 84381947 | 18843310 | 2617 | 4617 | 2103 | 2514 | 970 | 706 | 5596255 | 606 | 0.40 | 0.07 | 668.14 |
| 60 | 2000 | 669.14 | 1.34 | 83366390 | 18622274 | 2556 | 4586 | 2101 | 2485 | 770 | 582 | 4650842 | 481 | 0.33 | 0.06 | 568.08 |
| 62 | 2000 | 668.918 | 1.118 | 82390633 | 18401238 | 2556 | 4556 | 2099 | 2457 | 587 | 466 | 3773284 | 357 | 0.27 | 0.05 | 568.00 |
| 64 | 2000 | 668.696 | 0.896 | 81394076 | 18180203 | 2525 | 4525 | 2096 | 2428 | 421 | 360 | 2971091 | 263 | 0.22 | 0.04 | 667.81 |
| 66 | 2000 | 668.474 | 0.674 | 80393518 | 17959167 | 2494 | 4494 | 2094 | 2400 | 275 | 188 | 1622152 | 162 | 0.17 | 0.03 | 667.94 |
| 68 | 2000 | 668.252 | 0.452 | 79402861 | 17738131 | 2464 | 4464 | 2092 | 2372 | 151 | 94 | 1115392 | 94 | 0.12 | 0.02 | 667.91 |
| 70 | 2000 | 668.03 | 0.23 | 78406005 | 17517095 | 2433 | 4433 | 2089 | 2343 | 55 | 124 | 446280 | 34 | 0.06 | 0.01 | 667.89 |
| 72 | 0 | 667.808 | 0.008 | 77412349 | 17296059 | 2402 | 2402 | 0 | 0 | 0 | 0 | | 0 | 0.03 | 0.01 | 667.88 |
| | | | | | 7619'0'/019 c.f. | | | | | | | 782131961 | | | | |

No. 3

007

**EDENVILLE RESERVOIR DRAWDOWN -1500 cfs/allow. 4 days**
11 hr Constant rate Col. 1 thru 11  —  Varies rate per hour Col. 12 thru 17 @ 35% gates  —  9/22/2013

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | Col. 2+7 8 | 9 | Col. 8÷9 10 | All 6 gates 11 | Col 8÷9=Col 2×2×11 12 | 13 | 14 | 15 | 16 | 17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 days hours | Index | Reservoir Level | Head on Crest | Reservoir Area - s.f. | Lowering Volume of Discharge Needed cf | Lowering Discharge Needed cfs | Total Discharge Needed cfs | Turbine Discharge cfs | Gate cfs Discharge Needed cfs | Gate cfs Discharge Available | Dewering Discharge Needed cfs | Volume Discharged cf | Gate Discharge Rate cfs | Drawdown Rate inch per hour | Drawdown Rate Feet per 2 hours | Reservoir Level |
| 0 | 1500 | 675.8 | 6.8 | 113258033 | 18851641 | 2618 | 4118 | 2168 | 951 | 11238 | 4448 | 32916969 | 3902 | 1.79 | 0.29 | 675.8 |
| 2 | 1500 | 675.633 | 7.833 | 112814533 | 18728020 | 2601 | 4101 | 2165 | 1936 | 10542 | 4325 | 32025354 | 3660 | 1.71 | 0.29 | 675.51 |
| 4 | 1500 | 675.466 | 7.666 | 111773106 | 18720023 | 2584 | 4084 | 2163 | 1921 | 10199 | 4204 | 31143019 | 3541 | 1.68 | 0.28 | 675.22 |
| 6 | 1500 | 675.299 | 7.499 | 110316659 | 18604198 | 2567 | 4067 | 2161 | 1906 | 9800 | 4084 | 30270084 | 3423 | 1.64 | 0.27 | 674.65 |
| 8 | 1500 | 675.133 | 7.332 | 110260212 | 18480376 | 2550 | 4050 | 2159 | 1891 | 9625 | 3966 | 29406592 | 3307 | 1.61 | 0.27 | 674.38 |
| 10 | 1500 | 674.965 | 7.165 | 109548765 | 18356656 | 2532 | 4032 | 2156 | 1876 | 9194 | 3848 | 28552710 | 3192 | 1.57 | 0.26 | 674.38 |
| 12 | 1500 | 674.798 | 6.998 | 108807318 | 18227783 | 2516 | 4016 | 2154 | 1861 | 8867 | 3732 | 27693331 | 3083 | 1.53 | 0.26 | 673.85 |
| 14 | 1500 | 674.631 | 6.831 | 108066871 | 18108911 | 2498 | 3998 | 2152 | 1846 | 8644 | 3618 | 26871639 | 2968 | 1.50 | 0.26 | 673.60 |
| 16 | 1500 | 674.464 | 6.664 | 107324424 | 17985090 | 2481 | 3981 | 2149 | 1831 | 8225 | 3505 | 26049744 | 2856 | 1.46 | 0.24 | 673.35 |
| 18 | 1500 | 674.297 | 6.497 | 106583077 | 17861269 | 2464 | 3964 | 2147 | 1817 | 7910 | 3390 | 25225379 | 2746 | 1.43 | 0.24 | 673.10 |
| 20 | 1500 | 674.13 | 6.33 | 105841630 | 17737448 | 2446 | 3946 | 2145 | 1802 | 7599 | 3283 | 24431202 | 2638 | 1.39 | 0.23 | 672.86 |
| 22 | 1500 | 673.963 | 6.163 | 105100683 | 17613626 | 2429 | 3929 | 2142 | 1787 | 7292 | 3174 | 22863954 | 2532 | 1.35 | 0.23 | 672.63 |
| 24 | 1500 | 673.796 | 5.996 | 104358638 | 17489803 | 2412 | 3912 | 2140 | 1772 | 8989 | 3067 | 22853954 | 2427 | 1.32 | 0.22 | 672.41 |
| 26 | 1500 | 673.629 | 5.829 | 103617189 | 17365391 | 2395 | 3895 | 2138 | 1757 | 6091 | 2961 | 22081187 | 2323 | 1.28 | 0.21 | 672.19 |
| 28 | 1500 | 673.462 | 5.662 | 102875742 | 17242160 | 2378 | 3878 | 2136 | 1742 | 6397 | 2854 | 21334860 | 2221 | 1.25 | 0.21 | 671.97 |
| 30 | 1500 | 673.295 | 5.495 | 102134295 | 17118333 | 2361 | 3861 | 2133 | 1727 | 5933 | 2754 | 20560020 | 2121 | 1.21 | 0.20 | 671.77 |
| 32 | 1500 | 673.128 | 5.328 | 101392848 | 16994511 | 2343 | 3843 | 2131 | 1712 | 5822 | 2653 | 19827933 | 2022 | 1.18 | 0.20 | 671.56 |
| 34 | 1500 | 672.961 | 4.994 | 98909354 | 16746973 | 2326 | 3826 | 2129 | 1697 | 6543 | 2553 | 19094197 | 1924 | 1.14 | 0.19 | 671.37 |
| 36 | 1500 | 672.794 | 4.827 | 89168307 | 16523061 | 2309 | 3809 | 2126 | 1682 | 5267 | 2455 | 18361843 | 1829 | 1.11 | 0.18 | 671.18 |
| 38 | 1500 | 672.627 | 4.66 | 88427960 | 16499230 | 2292 | 3792 | 2124 | 1668 | 4995 | 2359 | 17676110 | 1735 | 1.07 | 0.18 | 670.99 |
| 40 | 1500 | 672.46 | 4.493 | 87685513 | 16375408 | 2274 | 3774 | 2122 | 1653 | 4730 | 2264 | 16982199 | 1642 | 1.04 | 0.17 | 670.81 |
| 42 | 1500 | 672.293 | 4.326 | 86944166 | 16251637 | 2257 | 3757 | 2119 | 1638 | 4469 | 2171 | 16300916 | 1562 | 1.01 | 0.17 | 670.63 |
| 44 | 1500 | 672.126 | 4.159 | 86202719 | 16127765 | 2240 | 3740 | 2117 | 1623 | 4212 | 2080 | 15621942 | 1463 | 0.94 | 0.16 | 670.46 |
| 46 | 1500 | 671.959 | 3.992 | 85461272 | 16003843 | 2223 | 3723 | 2115 | 1608 | 2150 | 1990 | 14929942 | 1375 | 0.90 | 0.16 | 670.31 |
| 48 | 1500 | 671.792 | 3.825 | 85219825 | 15880021 | 2206 | 3706 | 2113 | 1593 | 3715 | 1902 | 14329942 | 1290 | 0.87 | 0.15 | 670.15 |
| 50 | 1500 | 671.625 | 3.658 | 83978378 | 15756301 | 2188 | 3688 | 2110 | 1578 | 2475 | 1817 | 13697735 | 1206 | 0.85 | 0.15 | 670.00 |
| 52 | 1500 | 671.458 | 3.491 | 83236931 | 15632479 | 2171 | 3671 | 2108 | 1563 | 3239 | 1733 | 13078008 | 1125 | 0.81 | 0.14 | 669.86 |
| 54 | 1500 | 671.291 | 3.324 | 82495484 | 15508657 | 2154 | 3654 | 2106 | 1548 | 1571 | 1651 | 12470800 | 1045 | 0.81 | 0.13 | 669.72 |
| 56 | 1500 | 671.124 | 3.157 | 87340037 | 15384835 | 2137 | 3637 | 2103 | 1533 | 2786 | 1571 | 11884413 | 967 | 0.77 | 0.13 | 669.59 |
| 58 | 1500 | 670.957 | 2.99 | 91012590 | 15261013 | 2120 | 3620 | 2101 | 1519 | 2568 | 1493 | 11308013 | 892 | 0.74 | 0.12 | 669.46 |
| 60 | 1500 | 670.79 | 2.823 | 90271143 | 15137192 | 2102 | 3602 | 2099 | 1504 | 2356 | 1417 | 10745230 | 818 | 0.68 | 0.12 | 669.33 |
| 62 | 1500 | 670.623 | 2.656 | 89529696 | 15013370 | 2085 | 3585 | 2096 | 1489 | 2160 | 1274 | 9988168 | 746 | 0.65 | 0.11 | 669.21 |
| 64 | 1500 | 670.456 | 2.489 | 88788249 | 14889548 | 2068 | 3568 | 2094 | 1474 | 1753 | 1202 | 9152805 | 677 | 0.62 | 0.10 | 669.10 |
| 66 | 1500 | 670.289 | 2.155 | 88046802 | 14765726 | 2051 | 3551 | 2092 | 1459 | 1571 | 1135 | 8702057 | 610 | 0.59 | 0.10 | 668.99 |
| 68 | 1500 | 670.122 | 1.988 | 87305355 | 14641905 | 2033 | 3534 | 2089 | 1444 | 1571 | 1071 | 8172057 | 548 | 0.59 | 0.10 | 668.89 |
| 70 | 1500 | 669.955 | 1.821 | 86563908 | 14518083 | 2016 | 3516 | 2087 | 1429 | 1392 | 1009 | 7707904 | 483 | 0.58 | 0.09 | 668.79 |
| 72 | 1500 | 669.788 | 1.654 | 84822461 | 14394262 | 1999 | 3499 | 2085 | 1414 | 1220 | 949 | 7282177 | 424 | 0.51 | 0.09 | 668.70 |
| 74 | 1500 | 669.621 | 1.487 | 84033557 | 14270440 | 1982 | 3482 | 2083 | 1399 | 1056 | 890 | 6806705 | 367 | 0.51 | 0.08 | 668.61 |
| 76 | 1500 | 669.454 | 1.32 | 83339120 | 14146619 | 1965 | 3465 | 2080 | 1385 | 901 | 833 | 6529705 | 313 | 0.48 | 0.08 | 668.53 |
| 78 | 1500 | 669.287 | 1.153 | 82578673 | 14022797 | 1948 | 3448 | 2078 | 1370 | 615 | 789 | 6044484 | 213 | 0.44 | 0.08 | 668.44 |
| 80 | 1500 | 669.12 | 1.32 | 82088226 | 13775154 | 1931 | 3431 | 2076 | 1340 | 486 | 742 | 5682196 | 169 | 0.41 | 0.07 | 668.36 |
| 82 | 1500 | 668.953 | 1.153 | 82111826 | 13651332 | 1896 | 3396 | 2071 | 1325 | 358 | 699 | 5340045 | 128 | 0.39 | 0.07 | 668.28 |
| 84 | 1500 | 668.786 | 0.819 | 81373279 | 13527510 | 1879 | 3379 | 2069 | 1310 | 261 | 660 | 5032153 | 91 | 0.37 | 0.07 | 668.22 |
| 86 | 1500 | 668.619 | 0.652 | 80632332 | 13403689 | 1862 | 3362 | 2066 | 1295 | 168 | 625 | 4746693 | 58 | 0.36 | 0.06 | 668.16 |
| 88 | 1500 | 668.452 | 0.485 | 79890388 | 13279510 | 1844 | 3344 | 2064 | 1280 | 89 | 585 | 4485149 | 31 | 0.34 | 0.06 | 668.09 |
| 90 | 1500 | 668.285 | 0.318 | 79149438 | 13276690 | 1827 | 3327 | 2052 | 1265 | 29 | 572 | 4204500 | 10 | 0.34 | 0.05 | 668.04 |
| 94 | 1500 | 668.118 | 0.151 | 78407991 | 13156045 | 1810 | 3310 | 2050 | 1250 | 0 | 560 | 76530448 | | 0.32 | 0.05 | 667.82 |
| 96 | 1500 | 667.784 | | 77666541 | 13032224 cf | | | | | | | | | | | |

No. 4

**EDENVILLE RESERVOIR DRAWDOWN - 2500 cfs inflow - 4 days**
1/1hr Constant rate Col. 1 thru 11  |  9/23/2018  |  Varible rate per hour Col. 12 thru 17 @50% gates

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Col. 2 + 7 | | Col. 6 - 9  All 6 gated | | Col 9-2*11 | | Col 12-9*2 | | | |
| 4 days hours | Inflow | Reservoir Level | Head on Crest | Reservoir Area - s.f. | Lowering Discharge Volume cf | Lowering Discharge Needed cfs | Total Discharge | Turbine Discharge | Gate cfs Discharge Needed | Gate cfs Discharge Available | Lowering Discharge Needed cfs | Volume cf | Gate Discharge Rate cfs | Drawdown Rate in inch per hour | Drawdown Rate in inch per 2 hours | Reservoir Level |
| 0 | 2500 | 675.8 | 7.653 | 113256000 | | | 2500 | 2170 | | | 5084 | 37242973 | 5691 | 2.04 | 0.35 | 675.8 |
| 2 | 2500 | 675.633 | 7.486 | 112514553 | 18851941 | 2618 | 5118 | 2168 | 2948 | 10386 | 4910 | 36970203 | 5417 | 1.98 | 0.34 | 675.45 |
| 4 | 2500 | 675.466 | 7.319 | 111773106 | 18787620 | 2601 | 5101 | 2165 | 2936 | 10542 | 4737 | 34726801 | 5244 | 1.92 | 0.33 | 675.11 |
| 6 | 2500 | 675.299 | 7.152 | 111031659 | 18804199 | 2584 | 5084 | 2163 | 2921 | 10199 | 4566 | 34491813 | 5074 | 1.87 | 0.32 | 674.79 |
| 8 | 2500 | 675.132 | 6.985 | 110290212 | 18480378 | 2567 | 5067 | 2161 | 2906 | 9860 | 4397 | 33059292 | 4905 | 1.82 | 0.31 | 674.46 |
| 10 | 2500 | 674.965 | 6.818 | 109548765 | 18356556 | 2550 | 5050 | 2159 | 2891 | 9860 | 4230 | 32068891 | 4738 | 1.76 | 0.30 | 674.14 |
| 12 | 2500 | 674.798 | 6.651 | 108807318 | 18232733 | 2532 | 5032 | 2156 | 2876 | 9194 | 4065 | 30868376 | 4574 | 1.71 | 0.29 | 673.84 |
| 14 | 2500 | 674.631 | 6.484 | 108065871 | 18108911 | 2515 | 5015 | 2154 | 2861 | 8867 | 3903 | 29863714 | 4411 | 1.66 | 0.28 | 673.53 |
| 16 | 2500 | 674.464 | 6.317 | 107324424 | 17985089 | 2498 | 4998 | 2152 | 2846 | 8684 | 3741 | 27515978 | 4250 | 1.60 | 0.28 | 673.25 |
| 18 | 2500 | 674.297 | 6.15 | 106582977 | 17861266 | 2481 | 4981 | 2149 | 2831 | 9225 | 3582 | 26363249 | 4092 | 1.54 | 0.27 | 672.99 |
| 20 | 2500 | 674.13 | 5.983 | 105841530 | 17737444 | 2464 | 4964 | 2147 | 2817 | 7910 | 3425 | 25225515 | 3935 | 1.49 | 0.26 | 672.73 |
| 22 | 2500 | 673.963 | 5.816 | 105100083 | 17613622 | 2446 | 4946 | 2145 | 2802 | 7599 | 3270 | 24102657 | 3780 | 1.44 | 0.25 | 672.47 |
| 24 | 2500 | 673.796 | 5.649 | 104358636 | 17489800 | 2429 | 4929 | 2142 | 2787 | 7292 | 3117 | 22894921 | 3628 | 1.38 | 0.24 | 672.23 |
| 26 | 2500 | 673.629 | 5.482 | 103617189 | 17365981 | 2412 | 4912 | 2140 | 2772 | 6989 | 2967 | 21502475 | 3477 | 1.33 | 0.23 | 671.98 |
| 28 | 2500 | 673.462 | 5.315 | 102875742 | 17242160 | 2395 | 4895 | 2138 | 2757 | 6691 | 2818 | 20053356 | 3329 | 1.27 | 0.22 | 671.75 |
| 30 | 2500 | 673.295 | 5.148 | 102134295 | 17118338 | 2378 | 4878 | 2135 | 2742 | 6397 | 2672 | 18719231 | 3183 | 1.22 | 0.21 | 671.52 |
| 32 | 2500 | 673.128 | 4.981 | 101392848 | 16994516 | 2360 | 4860 | 2133 | 2727 | 6108 | 2528 | 17690318 | 3039 | 1.17 | 0.20 | 671.32 |
| 34 | 2500 | 672.961 | 4.814 | 100651401 | 16870694 | 2343 | 4843 | 2131 | 2712 | 5823 | 2386 | 16677822 | 2897 | 1.11 | 0.19 | 671.11 |
| 36 | 2500 | 672.794 | 4.647 | 99909954 | 16746873 | 2326 | 4826 | 2129 | 2697 | 5543 | 2247 | 15683232 | 2758 | 1.06 | 0.19 | 670.92 |
| 38 | 2500 | 672.627 | 4.48 | 99168507 | 16623051 | 2309 | 4809 | 2126 | 2682 | 5267 | 2110 | 14703809 | 2620 | 1.01 | 0.18 | 670.74 |
| 40 | 2500 | 672.46 | 4.313 | 98427060 | 16499230 | 2292 | 4792 | 2124 | 2667 | 4996 | 1975 | 13742985 | 2486 | 0.95 | 0.17 | 670.56 |
| 42 | 2500 | 672.293 | 4.146 | 97685613 | 16375408 | 2274 | 4774 | 2122 | 2653 | 4730 | 1843 | 12796305 | 2353 | 0.90 | 0.16 | 670.39 |
| 44 | 2500 | 672.126 | 3.979 | 96944166 | 16251587 | 2257 | 4757 | 2119 | 2638 | 4489 | 1713 | 11957350 | 2223 | 0.85 | 0.15 | 670.23 |
| 46 | 2500 | 671.959 | 3.812 | 96202719 | 16127765 | 2240 | 4740 | 2117 | 2623 | 4212 | 1584 | 10957703 | 2096 | 0.80 | 0.13 | 670.1 |
| 48 | 2500 | 671.792 | 3.645 | 95461272 | 16003943 | 2223 | 4723 | 2115 | 2608 | 3751 | 1461 | 10915648 | 1848 | 0.74 | 0.13 | 669.94 |
| 50 | 2500 | 671.625 | 3.478 | 94719825 | 15880122 | 2206 | 4706 | 2112 | 2593 | 3475 | 1340 | 10357103 | 1475 | 0.69 | 0.12 | 669.81 |
| 52 | 2500 | 671.458 | 3.311 | 93978378 | 15756300 | 2188 | 4688 | 2110 | 2578 | 3239 | 1222 | 10356761 | 3475 | 1.04 | 0.12 | 669.66 |
| 54 | 2500 | 671.291 | 3.144 | 93236931 | 15632478 | 2171 | 4671 | 2108 | 2563 | 3010 | 1181 | 9035117 | 3085 | 1.37 | 0.17 | 669.57 |
| 56 | 2500 | 671.124 | 2.977 | 92495484 | 15508657 | 2154 | 4654 | 2106 | 2548 | 2786 | 979 | 19966113 | 2847 | 1.27 | 0.23 | 669.37 |
| 58 | 2500 | 670.957 | 2.81 | 91754037 | 15384835 | 2137 | 4637 | 2104 | 2533 | 2566 | 805 | 16408641 | 2616 | 1.17 | 0.21 | 669.17 |
| 60 | 2500 | 670.79 | 2.643 | 91012590 | 15261013 | 2120 | 4620 | 2103 | 2519 | 2566 | 639 | 16408641 | 2389 | 1.08 | 0.20 | 668.97 |
| 62 | 2500 | 670.623 | 2.476 | 90271143 | 15137192 | 2102 | 4602 | 2101 | 2504 | 2150 | 531 | 14843672 | 2169 | 0.98 | 0.18 | 668.79 |
| 64 | 2500 | 670.456 | 2.309 | 89529696 | 15013370 | 2085 | 4585 | 2099 | 2489 | 2150 | 331 | 13245849 | 1954 | 0.90 | 0.15 | 668.64 |
| 66 | 2500 | 670.289 | 2.142 | 88788249 | 14889548 | 2068 | 4568 | 2096 | 2474 | 1950 | 191 | 11673451 | 1544 | 0.80 | 0.15 | 668.49 |
| 68 | 2500 | 670.122 | 1.975 | 88046802 | 14765727 | 2051 | 4551 | 2094 | 2459 | 1750 | 80 | 10415648 | 1349 | 0.71 | 0.13 | 668.27 |
| 70 | 2500 | 669.955 | 1.808 | 87305355 | 14641905 | 2034 | 4534 | 2092 | 2444 | 1571 | | 9035117 | 1161 | 0.62 | 0.12 | 668.14 |
| 72 | 2500 | 669.788 | 1.641 | 86563908 | 14518083 | 2018 | 4518 | 2089 | 2429 | 1392 | | 7703921 | 979 | 0.53 | 0.10 | 668.02 |
| 74 | 2500 | 669.621 | 1.474 | 85822461 | 14394262 | 2001 | 4501 | 2087 | 2414 | 1220 | | 5424746 | 805 | 0.45 | 0.09 | 667.91 |
| 76 | 2500 | 669.454 | 1.307 | 85081014 | 14270440 | 1982 | 4482 | 2085 | 2399 | 1056 | | 5199835 | 639 | 0.37 | 0.07 | 667.83 |
| 78 | 2500 | 669.287 | 1.14 | 84339567 | 14146619 | 1965 | 4465 | 2083 | 2385 | 901 | | 4031749 | 531 | 0.29 | 0.05 | 667.7 |
| 80 | 2500 | 669.12 | 0.973 | 83598120 | 14022797 | 1948 | 4448 | 2080 | 2370 | 753 | | 2943241 | 331 | 0.15 | 0.05 | 667.84 |
| 82 | 2500 | 668.953 | 0.806 | 82856673 | 13898975 | 1930 | 4430 | 2078 | 2355 | 486 | | 1878435 | 191 | 0.14 | 0.03 | 667.81 |
| 84 | 2500 | 668.786 | 0.639 | 82115226 | 13775154 | 1913 | 4413 | 2075 | 2340 | 486 | | 900874 | 80 | 0.07 | 0.03 | 667.67 |
| 86 | 2500 | 668.619 | 0.472 | 81373779 | 13651332 | 1896 | 4396 | 2073 | 2325 | 368 | | 214765 | 0 | 0.02 | -0.02 | 667.61 |
| 88 | 2500 | 668.452 | 0.305 | 80632332 | 13527510 | 1882 | 4382 | 2071 | 2310 | 261 | | 0 | 0 | 0.00 | 0.01 | 667.59 |
| 90 | 2500 | 668.285 | 0.138 | 79890885 | 13403689 | 1862 | 4362 | 2068 | 2296 | 168 | | 0 | 0 | 0.00 | 0.00 | 667.57 |
| 92 | 2500 | 668.118 | 0.318 | 79149438 | 13279867 | 1844 | 4344 | 2066 | 2280 | 69 | | 0 | 0 | 0.00 | 0.00 | 667.57 |
| 94 | 2500 | 667.951 | 0.151 | 78407991 | 13156045 | 1827 | 4327 | 2064 | 2265 | 29 | | 0 | 0 | 0.00 | 0.00 | 667.57 |
| 96 | 2500 | 667.784 | | 77666544 | 13032224 | 1810 | 4310 | 2062 | 2250 | | | 0 | 0 | 0.00 | 0.00 | 667.57 |

756217556 cuf  |  765421244

10/05 of rates at hr .52  |  100% of rates at hr. 52

No.5

SECORD RESERVOIR DRAWDOWN - 425 cfs inflow, 4 days
11-hr Constant rate Col.1 thru 11.   9/23/2013

Variable rate per hour Col.12 thru 17 @ 56% of gates

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 days hours | Inflow | Reservoir Level | Head on Crest | Reservoir Area - s.f. | Lowering Volume of Discharge | Lowering Discharge Needed cfs | Total Discharge Needed cfs (Col.2+7) | Turbine Discharge | Gate cfs Discharge Needed (Col.8-9) | Gate cfs Discharge Available (All 6 gates) | Dewatering Discharge Needed cfs | Volume Discharged cf | Gate Discharge Rate cfs | Drawdown Rate in inch per hour | Drawdown Rate in feet per 2 hr | Reservoir |
| 0 | 425 | 750.8 | | 47916000 | | | 425 | 450 | 0 | 38833 | 2004 | 18048770 | 2139 | 2.02 | 0.35 | 750.8 |
| 2 | 425 | 750.633 | 7.833 | 47945277 | 7971017 | 1107 | 1532 | 449 | 1083 | 37714 | 2159 | 15547475 | 2135 | 2.02 | 0.33 | 750.42 |
| 4 | 425 | 750.466 | 7.666 | 47974054 | 7909108 | 1088 | 1515 | 448 | 1075 | 3598 | 2090 | 15051221 | 2067 | 1.97 | 0.32 | 749.79 |
| 6 | 425 | 750.299 | 7.499 | 48003831 | 7847195 | 1080 | 1515 | 447 | 1068 | 3479 | 2022 | 14501296 | 2000 | 1.92 | 0.31 | 749.47 |
| 8 | 425 | 750.232 | 7.332 | 49433108 | 77785284 | 1061 | 1506 | 446 | 1060 | 3363 | 1955 | 14407858 | 1934 | 1.87 | 0.30 | 749.13 |
| 10 | 425 | 749.965 | 7.165 | 49053281 | 7723374 | 1073 | 1488 | 445 | 1053 | 3249 | 1888 | 13819488 | 1868 | 1.83 | 0.30 | 748.85 |
| 12 | 425 | 749.798 | 6.998 | 49091682 | 7661463 | 1064 | 1489 | 444 | 1045 | 3138 | 1822 | 13159788 | 1803 | 1.78 | 0.28 | 748.52 |
| 14 | 425 | 749.631 | 6.831 | 45320039 | 7599552 | 1055 | 1480 | 443 | 1037 | 3024 | 1757 | 12157082 | 1738 | 1.73 | 0.28 | 748.27 |
| 16 | 425 | 749.464 | 6.664 | 44850216 | 7537641 | 1047 | 1472 | 442 | 1030 | 2914 | 1693 | 12157082 | 1613 | 1.63 | 0.27 | 747.99 |
| 18 | 425 | 749.297 | 6.497 | 44579493 | 7475731 | 1038 | 1463 | 441 | 1022 | 2806 | 1566 | 11729233 | 1591 | 1.59 | 0.26 | 747.72 |
| 20 | 425 | 749.13 | 6.33 | 44338547 | 7413820 | 1021 | 1446 | 439 | 1015 | 2700 | 1504 | 11277123 | 1490 | 1.54 | 0.26 | 747.45 |
| 22 | 425 | 748.963 | 5.996 | 43457324 | 7351909 | 1012 | 1437 | 438 | 1007 | 2592 | 1443 | 10830493 | 1430 | 1.49 | 0.24 | 747.20 |
| 24 | 425 | 748.796 | 5.829 | 43096601 | 7289998 | 1004 | 1428 | 437 | 999 | 2487 | 1383 | 10850856 | 1371 | 1.44 | 0.24 | 746.95 |
| 26 | 425 | 748.629 | 5.682 | 42725978 | 7228088 | 987 | 1412 | 436 | 992 | 2384 | 1323 | 8952824 | 1312 | 1.39 | 0.23 | 746.71 |
| 28 | 425 | 748.462 | 5.161 | 41894432 | 7046356 | 978 | 1403 | 435 | 984 | 2282 | 1266 | 8956150 | 1265 | 1.34 | 0.22 | 746.48 |
| 30 | 425 | 748.295 | 5.495 | 42355155 | 7104266 | 970 | 1395 | 434 | 977 | 2182 | 1207 | 8559819 | 1150 | 1.30 | 0.22 | 746.26 |
| 32 | 425 | 747.961 | 5.161 | 41510709 | 6980445 | 952 | 1377 | 433 | 969 | 2083 | 1094 | 8280302 | 1142 | 1.25 | 0.21 | 746.04 |
| 34 | 425 | 747.794 | 4.994 | 41242596 | 6956623 | 952 | 1377 | 431 | 961 | 1986 | 1094 | 7872242 | 1087 | 1.20 | 0.20 | 745.83 |
| 36 | 425 | 747.627 | 4.827 | 40130817 | 6723802 | 944 | 1369 | 430 | 954 | 1891 | 1039 | 7480747 | 1033 | 1.15 | 0.19 | 745.63 |
| 38 | 425 | 747.46 | 4.66 | 40501540 | 5794713 | 858 | 1360 | 429 | 946 | 1797 | 985 | 7090629 | 980 | 1.10 | 0.18 | 745.44 |
| 40 | 425 | 747.293 | 4.493 | 40130817 | 6723802 | 858 | 1360 | 428 | 939 | 1704 | 985 | 6707307 | 928 | 1.06 | 0.18 | 745.25 |
| 42 | 425 | 747.126 | 4.326 | 39760094 | 6670881 | 927 | 1352 | 427 | 931 | 1613 | 879 | 5331806 | 876 | 1.01 | 0.17 | 745.08 |
| 44 | 425 | 746.959 | 4.159 | 39388371 | 6080880 | 918 | 1343 | 426 | 924 | 1524 | 828 | 5600050 | 826 | 0.96 | 0.16 | 744.90 |
| 46 | 425 | 746.792 | 3.992 | 38019848 | 6540070 | 909 | 1334 | 425 | 916 | 1437 | 773 | 524384 | 777 | 0.91 | 0.15 | 744.75 |
| 48 | 425 | 746.625 | 3.825 | 38647925 | 6485159 | 882 | 1326 | 425 | 908 | 1351 | 729 | 4995385 | 681 | 0.87 | 0.14 | 744.60 |
| 50 | 425 | 746.458 | 3.658 | 38677282 | 6421246 | 841 | 1326 | 424 | 901 | 1265 | 635 | 4660046 | 635 | 0.82 | 0.14 | 744.45 |
| 52 | 425 | 746.291 | 3.491 | 37535756 | 6299427 | 875 | 1300 | 422 | 886 | 1181 | 542 | 4228560 | 590 | 0.77 | 0.13 | 744.32 |
| 54 | 425 | 746.124 | 3.157 | 37155033 | 6237516 | 858 | 1291 | 421 | 878 | 1105 | 499 | 1885595 | 546 | 0.73 | 0.12 | 744.19 |
| 56 | 425 | 745.957 | 2.99 | 36794310 | 6176805 | 849 | 1283 | 420 | 870 | 1105 | 504 | 1608971 | 504 | 0.68 | 0.11 | 744.07 |
| 58 | 425 | 745.79 | 2.823 | 39423587 | 6118408 | 849 | 1274 | 419 | 863 | 950 | 456 | 3599939 | 482 | 0.63 | 0.11 | 743.95 |
| 60 | 425 | 745.623 | 2.656 | 36052664 | 6051764 | 841 | 1285 | 418 | 855 | 876 | 415 | 3263243 | 422 | 0.59 | 0.10 | 743.83 |
| 62 | 425 | 745.456 | 2.489 | 35882141 | 5889673 | 832 | 1257 | 417 | 848 | 733 | 357 | 269531 | 382 | 0.54 | 0.09 | 743.72 |
| 64 | 425 | 745.289 | 2.322 | 35531418 | 5823062 | 823 | 1248 | 416 | 840 | 688 | 336 | 269319 | 345 | 0.46 | 0.08 | 743.60 |
| 66 | 425 | 745.122 | 2.155 | 34569672 | 5804141 | 806 | 1231 | 414 | 826 | 598 | 307 | 2146829 | 308 | 0.41 | 0.07 | 743.50 |
| 68 | 425 | 745.621 | 1.821 | 34159249 | 5742230 | 798 | 1223 | 413 | 810 | 476 | 227 | 1885595 | 273 | 0.37 | 0.07 | 743.43 |
| 70 | 425 | 744.954 | 1.654 | 33828826 | 5680319 | 789 | 1214 | 412 | 802 | 360 | 194 | 1608971 | 239 | 0.33 | 0.06 | 743.37 |
| 72 | 425 | 744.454 | 1.487 | 33457603 | 5618408 | 789 | 1205 | 411 | 794 | 307 | 183 | 1170387 | 207 | 0.29 | 0.05 | 743.31 |
| 74 | 425 | 744.287 | 1.32 | 33067090 | 5556498 | 772 | 1197 | 410 | 787 | 257 | 133 | 1170381 | 177 | 0.25 | 0.04 | 743.31 |
| 76 | 425 | 744.12 | 1.153 | 32715557 | 5494587 | 763 | 1188 | 409 | 779 | 210 | 79 | 753076 | 121 | 0.21 | 0.04 | 743.22 |
| 78 | 425 | 743.953 | 0.986 | 32344364 | 5432676 | 735 | 1180 | 408 | 772 | 166 | 54 | 753076 | 95 | 0.17 | 0.03 | 743.19 |
| 80 | 425 | 743.786 | 0.819 | 32334535 | 5370766 | 745 | 1171 | 407 | 764 | 88 | 32 | 642240 | 72 | 0.14 | 0.02 | 743.16 |
| 82 | 425 | 743.619 | 0.652 | 31604188 | 5308856 | 727 | 1162 | 406 | 756 | 57 | 32 | 360939 | 51 | 0.11 | 0.01 | 743.14 |
| 84 | 425 | 743.285 | 0.485 | 31233465 | 5248944 | 729 | 1154 | 406 | 749 | 30 | 13 | 232420 | 33 | 0.04 | 0.01 | 743.12 |
| 86 | 425 | 743.118 | 0.318 | 30862742 | 5185033 | 720 | 1145 | 405 | 741 | 10 | 0 | 0 | 21 | 0.02 | 0.01 | 743.11 |
| 88 | 425 | 742.951 | 0.151 | 30492019 | 5123123 | 712 | 1137 | 403 | 734 | 10 | 0 | 0 | 10 | 0.00 | 0.00 | 743.10 |
| 90 | 425 | 742.784 | | 30121296 | 5061212 | 703 | 1128 | 402 | 726 | 0 | 0 | 312713019 | 223 | 0.00 | 0.00 | 743.10 |
| | | | | | | | | | | | | | | | | |
| | | | | | 312773482 c.f. | | | | | | | | | | | |

009

**No. 6**

**SMALLWOOD RESERVOIR DRAWDOWN - 725 cfs inflow, 4 days**
1.25"/hr Constant rate Col. 1 thru 11    9/23/2013    Variable rate per hour Col. 12 thru 17 @ 20% gates

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 days hours | Inflow | Reservoir Level | Headcon Crest | Reservoir Area - s.f. | Lowering Volume cf | Lowering Discharge Needed cfs | Col. 2 + 7 Total Discharge Needed cfs | Turbine Discharge | Col. 8 - 9 Gate cfs Discharge Needed | All 6 gates Gate cfs Discharge Available | Col. 9-2*11 lowering Discharge Needed cfs | Volume Discharged cf | Gate Discharge Rate cfs | Col. 12÷2 Drawdown Rate in Feet per day | Drawdown Rate in Feet per hour | Reservoir Level |
| | 725 | 704.8 | | 10 2176000 | 4510962 | 627 | 725 | | | 6980 | 1132 | 8507542 | 1182 | 2.40 | 0.40 | 704.8 |
| 2 | 725 | 704.592 | | 9.792 21594539 | 44744047 | 621 | 1352 | 750 | 602 | 5712 | 1146 | 8507542 | 1221 | 2.35 | 0.39 | 704.61 |
| 4 | 725 | 704.384 | | 9.584 21223917 | 4433852 | 616 | 1346 | 750 | 596 | 5527 | 1110 | 8248078 | 1085 | 2.30 | 0.38 | 704.01 |
| 6 | 725 | 704.176 | | 9.376 21223917 | 4356742 | 610 | 1341 | 750 | 591 | 5527 | 1079 | 7993348 | 1050 | 2.25 | 0.37 | 703.82 |
| 8 | 725 | 703.986 | | 9.168 21035556 | 4995237 | 610 | 1335 | 750 | 585 | 5344 | 1040 | 7740373 | 1015 | 2.20 | 0.36 | 703.62 |
| 10 | 725 | 703.76 | | 8.96 20653105 | 4318187 | 605 | 1330 | 750 | 580 | 5163 | 1006 | 7490191 | 981 | 2.15 | 0.36 | 703.43 |
| 12 | 725 | 703.562 | | 8.752 20667834 | 4318187 | 600 | 1325 | 750 | 575 | 4984 | 972 | 7242832 | 947 | 2.09 | 0.35 | 703.25 |
| 14 | 725 | 703.344 | | 8.544 20482473 | 4279982 | 594 | 1319 | 750 | 569 | 4808 | 938 | 6998227 | 913 | 2.04 | 0.34 | 703.08 |
| 16 | 725 | 703.138 | | 8.336 20287112 | 4241077 | 589 | 1314 | 750 | 564 | 4634 | 905 | 6756370 | 880 | 1.99 | 0.33 | 702.91 |
| 18 | 725 | 702.928 | | 8.128 20111761 | 4202522 | 584 | 1309 | 750 | 559 | 4463 | 873 | 6518017 | 848 | 1.94 | 0.33 | 702.75 |
| 20 | 725 | 702.723 | | 7.92 19741029 | 4123412 | 573 | 1298 | 750 | 553 | 4291 | 840 | 6282283 | 815 | 1.88 | 0.32 | 702.6 |
| 22 | 725 | 702.528 | | 7.712 19555848 | 4086856 | 568 | 1293 | 750 | 548 | 4123 | 777 | 6049547 | 783 | 1.83 | 0.31 | 702.45 |
| 24 | 725 | 702.304 | | 7.504 19370307 | 4043001 | 562 | 1287 | 750 | 543 | 3957 | 748 | 5819848 | 752 | 1.78 | 0.31 | 702.31 |
| 26 | 725 | 702.096 | | 7.296 19370307 | 3998746 | 557 | 1282 | 750 | 537 | 3794 | 716 | 5593225 | 721 | 1.72 | 0.30 | 702.17 |
| 28 | 725 | 701.888 | | 7.088 19184945 | 3971191 | 552 | 1277 | 750 | 532 | 3633 | 685 | 5369577 | 690 | 1.67 | 0.29 | 702.03 |
| 30 | 725 | 701.68 | | 6.88 18999585 | 3963636 | 552 | 1271 | 750 | 527 | 3474 | 685 | 5148382 | 660 | 1.62 | 0.28 | 701.9 |
| 32 | 725 | 701.472 | | 6.672 18814224 | 3352658 | 546 | 1266 | 750 | 521 | 3316 | 655 | 3699742 | 630 | 1.57 | 0.28 | 701.77 |
| 34 | 725 | 701.264 | | 6.464 18628863 | 3654589 | 541 | 1261 | 750 | 516 | 3160 | 625 | 4716580 | 601 | 1.51 | 0.28 | 701.64 |
| 36 | 725 | 701.058 | | 6.256 18443502 | 3880225 | 536 | 1255 | 750 | 510 | 3012 | 597 | 4507817 | 572 | 1.46 | 0.24 | 702.03 |
| 38 | 725 | 700.848 | | 6.048 18258141 | 3816971 | 530 | 1250 | 750 | 505 | 2865 | 569 | 4300614 | 544 | 1.41 | 0.23 | 686.68 |
| 40 | 725 | 700.64 | | 5.84 18072780 | 3776416 | 525 | 1250 | 750 | 500 | 2717 | 541 | 4098808 | 516 | 1.35 | 0.23 | 686.44 |
| 42 | 725 | 700.432 | | 5.632 17887419 | 3739861 | 519 | 1244 | 750 | 494 | 2573 | 514 | 3896577 | 489 | 1.30 | 0.22 | 686.21 |
| 44 | 725 | 700.224 | | 5.424 17702058 | 3701306 | 514 | 1239 | 750 | 489 | 2432 | 487 | 3699742 | 462 | 1.25 | 0.21 | 686.00 |
| 46 | 725 | 700.016 | | 5.216 17516697 | 3662751 | 509 | 1233 | 750 | 484 | 2293 | 487 | 3502558 | 435 | 1.19 | 0.20 | 686.17 |
| 48 | 725 | 699.808 | | 5.008 17331335 | 3624195 | 503 | 1228 | 750 | 478 | 2157 | 419 | 3137000 | 410 | 1.14 | 0.19 | 697.40 |
| 50 | 725 | 699.6 | | 4.8 17145975 | 3586640 | 498 | 1223 | 750 | 473 | 1994 | 385 | 2940535 | 385 | 1.09 | 0.18 | 697.22 |
| 52 | 725 | 699.392 | | 4.592 16960614 | 3548530 | 493 | 1218 | 750 | 468 | 1884 | 357 | 2777312 | 360 | 1.04 | 0.177 | 687.06 |
| 54 | 725 | 698.976 | | 4.376 16775283 | 3464975 | 487 | 1212 | 750 | 462 | 1767 | 314 | 2597256 | 336 | 0.99 | 0.16 | 687.06 |
| 56 | 725 | 698.768 | | 3.988 16404631 | 3431420 | 482 | 1207 | 750 | 457 | 1643 | 314 | 2427282 | 289 | 0.93 | 0.16 | 686.91 |
| 58 | 725 | 698.56 | | 3.988 16404631 | 3382865 | 477 | 1202 | 750 | 452 | 1522 | 292 | 2251490 | 267 | 0.88 | 0.15 | 686.73 |
| 60 | 725 | 698.352 | | 3.776 16219170 | 3354310 | 471 | 1196 | 750 | 446 | 1404 | 270 | 2089988 | 245 | 0.83 | 0.14 | 686.58 |
| 62 | 725 | 697.936 | | 3.552 16033809 | 3277200 | 466 | 1191 | 750 | 441 | 1289 | 289 | 1780334 | 225 | 0.78 | 0.14 | 686.42 |
| 64 | 725 | 697.528 | | 3.136 15663087 | 3277200 | 465 | 1180 | 750 | 436 | 1177 | 248 | 1642490 | 203 | 0.73 | 0.13 | 686.31 |
| 66 | 725 | 697.104 | | 2.512 15107004 | 3161534 | 444 | 1175 | 750 | 430 | 1069 | 189 | 1498391 | 164 | 0.68 | 0.11 | 686.09 |
| 68 | 725 | 696.896 | | 2.512 15107004 | 3122379 | 439 | 1170 | 750 | 425 | 964 | 183 | 1351327 | 146 | 0.63 | 0.11 | 695.97 |
| 70 | 725 | 696.688 | | 2.304 14921643 | 3122379 | 434 | 1164 | 750 | 420 | 854 | 135 | 1228447 | 128 | 0.58 | 0.10 | 695.87 |
| 72 | 725 | 696.48 | | 2.096 14736282 | 3084424 | 428 | 1159 | 750 | 414 | 766 | 135 | 1100860 | 111 | 0.54 | 0.09 | 695.78 |
| 74 | 725 | 696.312 | | 1.888 14550921 | 3045689 | 423 | 1153 | 750 | 409 | 673 | 120 | 979105 | 95 | 0.49 | 0.08 | 695.70 |
| 76 | 725 | 696.064 | | 1.68 14365560 | 3007514 | 418 | 1148 | 750 | 403 | 584 | 105 | 855430 | 80 | 0.45 | 0.07 | 695.64 |
| 78 | 725 | 695.856 | | 1.472 14180199 | 2968759 | 412 | 1143 | 750 | 398 | 496 | 77 | 755430 | 66 | 0.40 | 0.06 | 695.56 |
| 80 | 725 | 695.648 | | 1.264 13994838 | 2930204 | 407 | 1137 | 750 | 393 | 419 | 77 | 646654 | 52 | 0.36 | 0.06 | 695.50 |
| 82 | 725 | 695.44 | | 1.056 13809477 | 2891649 | 402 | 1132 | 750 | 387 | 344 | 65 | 554229 | 40 | 0.32 | 0.05 | 695.45 |
| 84 | 725 | 695.232 | | 0.848 13624116 | 2853094 | 396 | 1127 | 750 | 382 | 274 | 65 | 467097 | 29 | 0.28 | 0.05 | 695.40 |
| 86 | 725 | 695.024 | | 0.64 13438755 | 2814539 | 391 | 1121 | 750 | 377 | 209 | 54 | 386541 | 19 | 0.24 | 0.04 | 695.35 |
| 88 | 725 | 694.816 | | 0.432 13253394 | 2775983 | 386 | 1116 | 750 | 371 | 150 | 44 | 314830 | 10 | 0.20 | 0.03 | 695.33 |
| 90 | 725 | | | 0.224 13068033 | 2737428 | 380 | 1111 | 750 | 366 | 99 | 35 | 254773 | 4 | 0.17 | 0.03 | 695.30 |
| 92 | 725 | | | 0.016 12882672 | 2698873 | 375 | 1105 | 750 | 361 | 55 | 29 | 211746 | 1 | 0.14 | 0.02 | 695.28 |
| 94 | 725 | | | | | | 1100 | 750 | 355 | 20 | 25 | 122869142 | | 0.10 | 0.02 | 695.26 |
| 96 | 725 | | | | | | | | 350 | 0 | | | | | | |

| | | | | 1730350 cf | | | | | | | | | | | | |

010

**Boyce Hydro Gate Discharges**  6/17/2013

All values are with pond at summer level.

### SANFORD (8.5')

| 22 foot gates | | | | 25 foot gates | | | | | | |
| #2 open ft | Q, cfs | +#3 open, ft | Q, cfs | +#4 open, ft | Q, cfs | +#5 open, ft | Q, cfs | +#1 open, ft | Q, cfs | +#6 open, ft | Q, cfs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 350 | 1 | 2449 | 1 | 4548 | 1 | 6647 | 1 | 8793 | 1 | 11178 |
| 2 | 677 | 2 | 2776 | 2 | 4875 | 2 | 6974 | 2 | 9165 | 2 | 11550 |
| 3 | 981 | 3 | 3080 | 3 | 5179 | 3 | 7278 | 3 | 9511 | 3 | 11896 |
| 4 | 1260 | 4 | 3359 | 4 | 5458 | 4 | 7557 | 4 | 9828 | 4 | 12213 |
| 5 | 1514 | 5 | 3613 | 5 | 5712 | 5 | 7811 | 5 | 10116 | 5 | 12501 |
| 6 | 1739 | 6 | 3838 | 6 | 5937 | 6 | 8036 | 6 | 10372 | 6 | 12757 |
| 7 | 2099 | 7 | 4198 | 7 | 6297 | 7 | 8396 | 7 | 10781 | 7 | 13166 |

### EDENVILLE (8')

#### Tittabawassee

| 23.58 ft gate | | 20 ft gate | | 20 foot gates | | | |
| #3 open, ft | Q, cfs | +#2 open, ft | Q, cfs | +#2 open, ft | Q, cfs | +#1 open, ft | Q, cfs |
|---|---|---|---|---|---|---|---|
| 1 | 4416 | 1 | 6213 | 1 | 8213 | 1 | 9955 |
| 2 | 4703 | 2 | 6552 | 2 | 8499 | 2 | 10242 |
| 3 | 4968 | 3 | 6864 | 3 | 8764 | 3 | 10506 |
| 4 | 5209 | 4 | 7149 | 4 | 9006 | 4 | 10748 |
| 5 | 5426 | 5 | 7404 | 5 | 9222 | 5 | 10965 |
| 6 | 5616 | 6 | 7628 | 6 | 9412 | 6 | 11155 |
| 7 | 5851 | 7 | 7905 | 7 | 9647 | 7 | 11389 |

#### Tobacco

| 23.58 ft gates | | | |
| #1 open ft | Q, cfs | +#3 open, ft | Q, cfs |
|---|---|---|---|
| 1 | 363 | 1 | 2447 |
| 2 | 701 | 2 | 2755 |
| 3 | 1013 | 3 | 3067 |
| 4 | 1296 | 4 | 3352 |
| 5 | 1553 | 5 | 3607 |
| 6 | 1777 | 6 | 3831 |
| 7 | 2054 | 7 | 4108 |

### SMALLWOOD (10')

| 25.35 ft gates | | | |
| #1 open ft | Q, cfs | +#2 open ft | Q, cfs |
|---|---|---|---|
| 1 | 439 | 1 | 3525 |
| 2 | 834 | 2 | 3941 |
| 3 | 1246 | 3 | 4332 |
| 4 | 1611 | 4 | 4697 |
| 5 | 1950 | 5 | 5036 |
| 6 | 2261 | 6 | 5347 |
| 7 | 3086 | 7 | 6173 |

### SECORD (8')

| 20.6 ft gate | | 23.83 ft gate | |
| #1 open ft | Q, cfs | +#2 open ft | Q, cfs |
|---|---|---|---|
| 1 | 315 | 1 | 2152 |
| 2 | 609 | 2 | 2494 |
| 3 | 881 | 3 | 2810 |
| 4 | 1128 | 4 | 3097 |
| 5 | 1350 | 5 | 3356 |
| 6 | 1545 | 6 | 3582 |
| 7 | 1786 | 7 | 3862 |

9/20/13

<u>Time to Lower Reservoir</u>

<u>Eden Reservoir</u> – 2600 Ac @ 675.8 = 113,256,000 S.f.

1800 Ac @ 667.8 = $\underline{76,408,000}$

34,848,000 s.f.

for 4 days (96 hrs) @ 1"/hr for 2 hrs, Area lost =

= 34,848,000 ÷ 47 = 741,447 s.f./2 hrs.

Gate discharge Available = $C L H^{3/2}$   C = 3.85

L = 3@23 + 3@20 = 129'

= 3.85(129) $H^{3/2}$ = 496.65 $H^{1.5}$

for 3 days (72 hrs) @ 1.33"/hr, for 2 hr, Area lost =

= 34,848,000 ÷ 35 = 995,657 s.f./2 hrs

<u>Second Reservoir</u> – 1100 Ac. @ 750.8 = 47,916,000 s.f.

700 Ac. @ 742.8 = $\underline{30,492,000}$ s.f.

17,424,000 s.f.

for 4 days (96 hrs) @ 1"/hr for 2 hrs, Area lost =

= 17,424,000 ÷ 47 = 370,723 s.f./2 hrs.

Gate discharge Available = $C L H^{3/2}$   C = 3.85

L = 44' (2 gates)

= 3.85(44) $H^{3/2}$ = 169.4 $H^{3/2}$

<u>Smallwood Reservoir</u> – 500 Ac. @ 704.8 = 21,780,000 s.f.

300 Ac. @ 694.8 = $\underline{13,068,000}$

8,712,000 s.f.

for 4 days  8,712,000 ÷ 47 = 185,361 s.f./2 hrs.

L = 50' (2 gates)

012

2.  Early Warning System for Emergency Action Plan

Our first segment of the early warning system deals with the advanced weather forecasting information we receive daily.  Attached are three sheets published on September 26 showing the information available for our location and zip code.  The first two pages show the September and October long range forecasting.  In the case of September on this day it shows what happened on the previous days of the month.  The third sheet shows the five day forecast and by highlighting the day forecast for rain we can get the amount of precipitation expected, 0.04 inches during the day and none at night.  We can also access hourly updated radar maps showing storm patterns across the county and more specifically in the central states area.  With this kind of information we can track forecasted storms weeks in advance.

Our Emergency Action Plan would be upgraded in the following manner to include the flood tracking and early warning system.  The Section **IV.  Emergency Detection, Evaluation and Classification** will be modified in as follows:

### IV.  Emergency Forecasting, Detection, Evaluation and Classification

This section discusses the procedures for timely and reliable forecasting, detection, evaluation and classification of a forecasted, potential or existing emergency condition.

### Forecasting

By utilizing the National Weather System forecasting information available on the web, we can identify future and potentially very severe storms that may be headed our way.  We will start tracking these storms as far in advance as we can (weeks if possible).  If a storm has the potential of approaching a PMF event, we will notify the Emergency Management Centers of both Gladwin and Midland Counties when we feel the possibility is present and let them know we are considering a reservoir draw down procedure.  We will contact both offices on a daily basis, or when a significant change has been noted, to keep abreast of the conditions and what our future actions may be.  When a decision has been made to initiate the draw down process we will notify all agencies on our Notification Flow Chart, Condition B, with a notice that we are beginning a reservoir draw down in anticipation of a PMF level flood.  Again it is noted that the decision to call the agencies and to begin the draw down process must be made by the General Manager (Dam Safety Engineer), or next in line on the responsibility list.

The reservoir draw down will be accomplished over a 3 or 4 day period.  Attached are spread sheets showing the means by which the reservoirs may be lowered under different inflow conditions and over 3 or 4 days.  We should begin lowering all reservoirs at the same time.  The gates must be opened more in the beginning to get a head start on the lowering process to accomplish the full draw down.  The last four columns on the sheets show the gate discharge and the rate that needs to be implemented to reach draw down.  With our gate discharge table and the two hour target elevations shown on the spread sheets we can regulate the process to achieve the full lowering.

**Detection.........** (continue)

013







3.  PMF HEC-RAS Analysis of the Pre-lowered the Reservoirs

Attached is a copy of the Edenville Dam Pre-draw Analysis, dated September 29, 2013, by Mill Road Engineering.  In the Report a current condition is compared to the pre-draw situation, both as the spillways exists today.  In the tables it documents that a peak condition on the Tittabawassee side occurs eight hours before the peak on the Tobacco side.  A reduction occurs in the total peak of the PMF for the pre-draw condition of approximately 1,900 cfs at hour 62.  The peak water surface elevation is lowered by about 0.1 foot under the pre-draw condition.

# Edenville Dam Pre-draw Analysis

## LP-10808

FOR

## BOYCE HYDRO POWER, LLC

September 20, 2013

Revision 2 September 30, 2013

PREPARED BY

Stephen C. Doret, P.E

Mill Road Engineering
23 Mill Road
Westborough, MA 01581

## TABLE OF CONTENTS

1.0    Introduction ................................................................................ 3
    1.1  Purpose ................................................................................ 3
    1.2  Description of Study ................................................................. 3
2.0    Project Description at the Edenville Dam ........................................ 4
    2.1  General ................................................................................ 4
    2.2  Edenville Dam Project PMF Studies ............................................ 4
3.0  Results ...................................................................................... 5
4.0  Conclusion ................................................................................. 19

2

019

# 1.0   Introduction

## 1.1 Purpose

The purpose of this study is to determine the impact on the PMF analysis of pre-drawing the reservoirs in the Tittabawassee River System from normal reservoir level to the spillway crest.  The normal circumstance in a PMF analysis is to start a PMF analysis at normal reservoir with no units running and then route the PMF storm through the system. In this study the reservoirs at Secord, Smallwood and Edenville/Tobacco were drawn to the Tainter gate spillway crest. The units at Edenville were anticipated to be running.  This assumption provides an additional discharge flow which varies but is about 2000 cfs depending on the actual head on the system.  A pre-drawn condition is essentially a 10 foot draw down as the precursor to a PMF analysis.

## 1.2  Description of Study

The study uses the PMF HEC RAS model developed to determine the spillway modifications previously approved which resulted in the revised spillway design where the spillway crests at Edenville and Tobacco were modified.  Currently the spillway crest in each location is at elevation 667.8 feet.  The redesigned spillways would have a crest at elevation 654.8 feet.  The PMF study when the spillways were modified to that elevation produced a PMF from the project at 61790 CFS.

This study uses the previous model for runoff and set the starting reservoir elevation to the spillway crest at each reservoir (Edenville, Smallwood and Secord). As a comparison the existing reservoir system was also be modeled with the PMF storm hydrographs using the existing spillways and normal reservoir elevation.  The results of the pre-draw condition are compared to the existing system with the PMF storm rainfall and run off occurring with the reservoirs at their normal elevations.

The model results are created in tabular and graphic form.  Our goal is to determine the effectiveness of the pre-draw on the PMF peak timing and the discharge peak flow from the reservoir operated at the normal elevation as the starting elevation of the PMF event.

020

## 2.0   Project Description at the Edenville Dam

### 2.1 General

The Tittabawassee Dams were constructed during the period from 1923 to 1925. First generation occurred in 1925.

The reservoir system includes Secord, Smallwood, Edenville and Sanford dams and their powerhouses.   The projects were not originally licensed by FERC.  The first FERC license was issued for Sanford project in 1987. All projects were issued a FERC license in 1998.   At that time all projects were required to meet FERC regulations and each of the projects were improved over the period of time which has elapsed since the 1998 licenses were issued.  Smallwood and Sanford were improved to pass the Inflow Design Flood (IDF) and Secord is believed to be adequate to pass the PMF since the reservoir will not be overtopped at the dam during the PMF. Edenville is the focus of the PMF effort at this time.

The Edenville project has two spillways; one on the Tobacco River and one on the Tittabawassee River normally called the Edenville Spillway.  Each of the two spillways has three gates, two on the Edenville side at 20 feet and the other at 23'-7".  The Tobacco Spillway has two gates at 23'-7" and one at 20'.  All spillway crests have a sill elevation at 667.8 feet.

### 2.2  Edenville Dam Project PMF Studies

The Edenville Dam project PMF studies have been ongoing for a number of years.  The original owners of the project, Wolverine Power Company began PMF studies in 1994.  During that period rainfall and run off to the reservoir was determined by Mead and Hunt.  That data including the storm hydrographs at a number of locations in the Tobacco and Tittabawassee Rivers were created.  Those storm hydrographs have been used in the current HEC RAS model for this study.

During the years of the ongoing PMF study, Boyce Hydro Power, LLC has chosen to rehabilitate the existing spillways and at the same time to lower the spillway crest from the current elevation of 667.8 to 654.8 feet MSL.  A design to accomplish that goal was completed and submitted to FERC.  As a result of a number of joint FERC-BOC meetings the design was vetted and was accepted as the method of satisfying the PMF criteria for the Edenville Project, P-10808 in November 2012.  Once the design was approved, FERC requested a schedule for execution.  Construction start was scheduled for June of 2013. However, prior to the time scheduled for construction start, Boyce Hydro Power, LLC notified FERC that it did not have the finances to begin construction as previously anticipated.  FERC scheduled a meeting in Washington on August 9, 2013 to deal with this event and requested that Boyce Hydro, LLC. meet with the BOC, FERC and its staff to discuss alternatives to resolve the PFM concern at the Project.

This study is the first effort to develop a response to one of questions created during the meeting of August 9, 2013.  That question being the effect of reservoir pre-draw on the PMF.

021

## 3.0  Results

The PMF HEC RAS model was modified to return the spillway crests to their original opening width and crest elevation.  The model was then run using the normal starting elevation of the reservoirs. The Edenville units were modeled in the system by adding a discharge gate of proper size and at the centerline of the existing units to mimic the unit performance.  A discharge value was chosen at the anticipated head and a gate of the proper size was created to discharge the equivalent amount of water. A gate was a good choice because the flow rate will vary as function of the operating head on the gate which is a result of the tail and head water elevation which the model will create on time step basis.

The critical result of the model run was to determine the hour by hour reservoir elevation and the spillway discharge at each spillway.  This information was used as the base for comparison to determine the efficacy of reservoir pre-draw model run which is the goal of this study.

When this run was successful, the model was again modified to set the starting reservoir elevation to the spillway crest elevation for each reservoir, Secord, Smallwood and Edenville.  The hour by hour values of total discharge and reservoir elevation at the Edenville and Tobacco Spillway was recorded.  The difference in value for each of these parameters hour by hour was compared to the same results as determined for the model run where the PMF inflows were modeled with the reservoir at normal elevation.

Graphs of the Tobacco and Edenville Spillway results are provided below for both the normal reservoir PMF result as well as the pre-drawn reservoir PMF result.

5

.022



### EDENVILLE PMF NORMAL RESERVOIR STARTING ELEVATION*

Gate 1 in this graph has the meaning of gate group 1, gate group 1 is the spillway group of three gates assumed to operate uniformly under an automatic control by matching the set reservoir level to open and close. Gate #2 is used to mimic the station units and as can be seen in this figure vary slightly as the head on the gate changes. The gate was sized such that the normal condition it would discharge the approximate flow of the units in operation.

6



## TOBACCO PMF NORMAL RESERVOIR STARTING ELEVATION

The Tobacco Gates are modeled as gates lateral to the flow direction from Tobacco upstream through the M-30 causeway and then normally discharged through the Edenville powerhouse. Upstream and downstream have meaning in that context.

7



### EDENVILLE PMF PREDRAWN RESERVOIR STARTING ELEVATION*

Gate 1 in this graph has the meaning of gate group 1, gate group 1 is the spillway group of three gates assumed to operate uniformly under an automatic control by matching the set reservoir level to open and close. Gate #2 is used to mimic the station units and as can be seen in this figure vary slightly as the head on the gate changes. The gate was sized such that in the normal condition it would discharge the approximate flow of the units in operation.

As is seen in this result eventhough the reservoir is predrawn to the spillway crest, during the first hour the reservoir has recovered sufficient to begin discharge downstream.

8



### TOBACCO PMF PREDRAWN RESERVOIR STARTING ELEVATION

The Tobacco Gates are modeled as gates lateral to the flow direction from Tobacco upstream through the M-30 causeway and then normally discharged through the Edenville powerhouse. Upstream and downstream have meaning in that context. Even thought the model used the initial spillway crest elevation for both the Edenville and Tobacco Reservoirs, the excess flow in the Tobacco basis must flow through the causeway to reach the discharge point under normal conditions. The spillway gates at Tobacco begin to open as soon as water is on the gates but little discharge flow occurs until sufficient head on the crest results in a significant discharge.

9

026

| hrs | Edenville | Normal | Edenville | Pre-draw | El Differ Normal-Pre-draw Feet | Q Diff |
| --- | --- | --- | --- | --- | --- | --- |
| | Res Elevation | Res Flow | Res Elevation | Res Flow | | Q-CFS |
| 1 | 676 | 7867 | 673 | 4278 | 3 | 3590 |
| 2 | 676 | 7860 | 673 | 4497 | 3 | 3364 |
| 3 | 676 | 7706 | 673 | 4618 | 3 | 3088 |
| 4 | 676 | 3656 | 673 | 4758 | 3 | -1102 |
| 5 | 676 | 1787 | 673 | 4842 | 3 | -3055 |
| 6 | 676 | 1787 | 673 | 4965 | 2 | -3178 |
| 7 | 676 | 1787 | 673 | 5038 | 2 | -3252 |
| 8 | 676 | 1786 | 674 | 5153 | 2 | -3367 |
| 9 | 676 | 1786 | 674 | 5224 | 2 | -3437 |
| 10 | 676 | 1787 | 674 | 5328 | 2 | -3541 |
| 11 | 676 | 1787 | 674 | 5405 | 2 | -3619 |
| 12 | 676 | 1787 | 674 | 5490 | 2 | -3703 |
| 13 | 676 | 1786 | 674 | 5584 | 2 | -3797 |
| 14 | 676 | 1787 | 674 | 5647 | 2 | -3860 |
| 15 | 676 | 1787 | 674 | 5726 | 2 | -3939 |
| 16 | 676 | 1787 | 674 | 5807 | 2 | -4020 |
| 17 | 676 | 3483 | 674 | 5883 | 1 | -2400 |
| 18 | 676 | 2476 | 674 | 5954 | 1 | -3478 |
| 19 | 676 | 2710 | 674 | 6023 | 1 | -3313 |
| 20 | 676 | 3656 | 675 | 6087 | 1 | -2432 |
| 21 | 676 | 1787 | 675 | 6133 | 1 | -4346 |
| 22 | 676 | 1787 | 675 | 6126 | 1 | -4339 |
| 23 | 676 | 3981 | 675 | 6084 | 1 | -2103 |
| 24 | 676 | 3657 | 674 | 6031 | 1 | -2373 |
| 25 | 676 | 1787 | 674 | 5972 | 1 | -4185 |
| 26 | 676 | 1787 | 674 | 5913 | 1 | -4125 |
| 27 | 676 | 3488 | 674 | 5855 | 2 | -2366 |
| 28 | 676 | 2923 | 674 | 5801 | 2 | -2878 |
| 29 | 676 | 2205 | 674 | 5752 | 2 | -3548 |
| 30 | 676 | 1787 | 674 | 5707 | 2 | -3920 |
| 31 | 676 | 1787 | 674 | 5663 | 2 | -3876 |
| 32 | 676 | 3122 | 674 | 5627 | 2 | -2505 |
| 33 | 676 | 1787 | 674 | 5601 | 2 | -3814 |
| 34 | 676 | 1787 | 674 | 5579 | 2 | -3792 |
| 35 | 676 | 6172 | 674 | 5570 | 2 | 602 |
| 36 | 676 | 5546 | 674 | 5570 | 2 | -24 |
| 37 | 675 | 8572 | 674 | 5586 | 1 | 2985 |
| 38 | 676 | 7668 | 674 | 5620 | 2 | 2048 |

10

027

| | | | | | |
|---|---|---|---|---|---|
| 39 | 676 | 10119 | 674 | 5674 | 2 | 4444 |
| 40 | 676 | 7898 | 674 | 5784 | 2 | 2114 |
| 41 | 676 | 8184 | 674 | 5975 | 2 | 2209 |
| 42 | 677 | 8588 | 675 | 6280 | 2 | 2308 |
| 43 | 677 | 9073 | 675 | 6697 | 2 | 2377 |
| 44 | 677 | 9606 | 676 | 7296 | 2 | 2310 |
| 45 | 678 | 10273 | 676 | 8015 | 2 | 2257 |
| 46 | 678 | 11003 | 677 | 8844 | 2 | 2160 |
| 47 | 679 | 11809 | 678 | 9734 | 2 | 2076 |
| 48 | 680 | 12681 | 678 | 10654 | 1 | 2027 |
| 49 | 680 | 14859 | 679 | 11592 | 1 | 3266 |
| 50 | 681 | 17248 | 680 | 12673 | 1 | 4575 |
| 51 | 681 | 19324 | 680 | 15171 | 1 | 4153 |
| 52 | 682 | 21193 | 681 | 17780 | 1 | 3413 |
| 53 | 682 | 22772 | 682 | 19924 | 1 | 2848 |
| 54 | 683 | 24036 | 682 | 21791 | 1 | 2245 |
| 55 | 683 | 26238 | 683 | 23292 | 1 | 2945 |
| 56 | 684 | 30932 | 683 | 24163 | 1 | 6769 |
| 57 | 684 | 35238 | 683 | 27543 | 0 | 7696 |
| 58 | 684 | 38374 | 684 | 32108 | 0 | 6266 |
| 59 | 684 | 40230 | 684 | 35763 | 0 | 4467 |
| 60 | 684 | 41083 | 684 | 38060 | 0 | 3023 |
| 61 | 684 | 41233 | 684 | 39196 | 0 | 2038 |
| 62 | 684 | 40887 | 684 | 39502 | 0 | 1384 |
| 63 | 684 | 40344 | 684 | 39371 | 0 | 973 |
| 64 | 684 | 39657 | 684 | 38837 | 0 | 820 |
| 65 | 684 | 38829 | 684 | 38297 | 0 | 532 |
| 66 | 684 | 37950 | 684 | 37542 | 0 | 408 |
| 67 | 684 | 37075 | 684 | 36758 | 0 | 318 |
| 68 | 684 | 36159 | 684 | 35962 | 0 | 197 |
| 69 | 684 | 35302 | 684 | 35173 | 0 | 129 |
| 70 | 684 | 34506 | 684 | 34405 | 0 | 100 |
| 71 | 684 | 33749 | 684 | 33669 | 0 | 80 |
| 72 | 684 | 33025 | 684 | 32968 | 0 | 57 |
| 73 | 684 | 32382 | 684 | 32352 | 0 | 30 |
| 74 | 684 | 31877 | 684 | 31872 | 0 | 5 |
| 75 | 684 | 31405 | 684 | 31396 | 0 | 9 |
| 76 | 684 | 30958 | 684 | 30955 | 0 | 3 |
| 77 | 683 | 30490 | 683 | 30509 | 0 | -19 |
| 78 | 683 | 30072 | 683 | 30083 | 0 | -10 |
| 79 | 683 | 29568 | 683 | 29562 | 0 | 6 |
| 80 | 683 | 29004 | 683 | 29002 | 0 | 2 |
| 81 | 683 | 28396 | 683 | 28396 | 0 | 0 |
| 82 | 683 | 27544 | 683 | 27553 | 0 | -9 |

11

028

| 83 | 683 | 26712 | 683 | 26710 | 0 | 2 |
| 84 | 683 | 25874 | 683 | 25881 | 0 | -6 |
| 85 | 683 | 25139 | 683 | 25146 | 0 | -7 |
| 86 | 683 | 24545 | 683 | 24549 | 0 | -5 |
| 87 | 683 | 24178 | 683 | 24178 | 0 | 0 |
| 88 | 683 | 24096 | 683 | 24097 | 0 | 0 |
| 89 | 683 | 23999 | 683 | 23999 | 0 | 0 |
| 90 | 683 | 23684 | 683 | 23683 | 0 | 1 |
| 91 | 683 | 23306 | 683 | 23308 | 0 | -1 |
| 92 | 682 | 22892 | 682 | 22893 | 0 | -1 |
| 93 | 682 | 22472 | 682 | 22473 | 0 | -1 |
| 94 | 682 | 22038 | 682 | 22039 | 0 | -1 |
| 95 | 682 | 21600 | 682 | 21598 | 0 | 2 |
| 96 | 682 | 21123 | 682 | 21127 | 0 | -4 |
| 97 | 682 | 20617 | 682 | 20618 | 0 | -1 |
| 98 | 682 | 20102 | 682 | 20098 | 0 | 4 |
| 99 | 681 | 19567 | 681 | 19569 | 0 | -2 |

12

| hrs | Tobacco Res Elevation | Normal Res Flow | Tobacco Res Elevation | Pre-draw Res Flow | El Differ Normal-Pre-draw Feet | Q Diff Q-CFS |
|---|---|---|---|---|---|---|
| 1 | 677.32 | 7242.94 | 674.12 | 3607.63 | 3 | 3635 |
| 2 | 676.89 | 6803.34 | 674.21 | 3725.93 | 3 | 3077 |
| 3 | 676.41 | 6310.68 | 674.27 | 3797.16 | 2 | 2514 |
| 4 | 676.03 | 5916.29 | 674.34 | 3877.92 | 2 | 2038 |
| 5 | 675.87 | 5762.46 | 674.38 | 3930.34 | 1 | 1832 |
| 6 | 675.83 | 5721.33 | 674.44 | 4005.65 | 1 | 1716 |
| 7 | 675.81 | 5704.72 | 674.48 | 4049.58 | 1 | 1655 |
| 8 | 675.8 | 5700.31 | 674.53 | 4117.63 | 1 | 1583 |
| 9 | 675.81 | 5704.65 | 674.56 | 4159.41 | 1 | 1545 |
| 10 | 675.81 | 5704.88 | 674.61 | 4222.14 | 1 | 1483 |
| 11 | 675.81 | 5711.71 | 674.65 | 4265.87 | 1 | 1446 |
| 12 | 675.82 | 5723.14 | 674.69 | 4318.62 | 1 | 1405 |
| 13 | 675.81 | 5708.61 | 674.73 | 4369.49 | 1 | 1339 |
| 14 | 675.82 | 5725.09 | 674.75 | 4404.34 | 1 | 1321 |
| 15 | 675.83 | 5731.24 | 674.79 | 4450.59 | 1 | 1281 |
| 16 | 675.83 | 5733.57 | 674.82 | 4496.55 | 1 | 1237 |
| 17 | 675.83 | 5742.41 | 674.86 | 4539.63 | 1 | 1203 |
| 18 | 675.83 | 5739.66 | 674.89 | 4579.97 | 1 | 1160 |
| 19 | 675.83 | 5741.56 | 674.92 | 4619.64 | 1 | 1122 |
| 20 | 675.87 | 424.15 | 674.87 | 4593.25 | 1 | -4169 |
| 21 | 675.78 | 0 | 674.62 | 4398.36 | 1 | -4398 |
| 22 | 675.8 | 0 | 674.42 | 4235.54 | 1 | -4236 |
| 23 | 675.79 | 0 | 674.24 | 4091.61 | 2 | -4092 |
| 24 | 675.8 | 0 | 674.02 | 3915.11 | 2 | -3915 |
| 25 | 675.79 | 928.5 | 673.83 | 3758.47 | 2 | -2830 |
| 26 | 675.8 | 693.92 | 673.67 | 3625.52 | 2 | -2932 |
| 27 | 675.8 | 421.31 | 673.53 | 3509.64 | 2 | -3088 |
| 28 | 675.81 | 421.41 | 673.4 | 3409.15 | 2 | -2988 |
| 29 | 675.81 | 0 | 673.3 | 3325.39 | 3 | -3325 |
| 30 | 675.81 | 929.68 | 673.21 | 3250.7 | 3 | -2321 |
| 31 | 675.8 | 929.48 | 673.13 | 3187.73 | 3 | -2258 |
| 32 | 675.81 | 929.69 | 673.07 | 3134.16 | 3 | -2204 |
| 33 | 675.81 | 929.98 | 673.02 | 3095.61 | 3 | -2166 |
| 34 | 675.8 | 1143.39 | 672.98 | 3065.83 | 3 | -1922 |
| 35 | 675.82 | 1344.88 | 672.96 | 3050.24 | 3 | -1705 |
| 36 | 675.84 | 422.76 | 672.96 | 3047.84 | 3 | -2625 |
| 37 | 675.84 | 932.88 | 672.98 | 3064.41 | 3 | -2132 |
| 38 | 675.83 | 1345.59 | 673.02 | 3102.43 | 3 | -1757 |
| 39 | 675.87 | 1150.82 | 673.1 | 3168.4 | 3 | -2018 |

13

| | | | | | | |
|---|---|---|---|---|---|---|
| 40 | 675.91 | 4929.09 | 673.25 | 3295.4 | 3 | 1634 |
| 41 | 676.09 | 5595.69 | 673.48 | 3503.48 | 3 | 2092 |
| 42 | 676.24 | 8468.18 | 673.82 | 3822.37 | 2 | 4646 |
| 43 | 676.44 | 6640.75 | 674.27 | 4252.86 | 2 | 2388 |
| 44 | 676.75 | 7053.37 | 674.82 | 4824.27 | 2 | 2229 |
| 45 | 677.14 | 7575.79 | 675.37 | 5440.66 | 2 | 2135 |
| 46 | 677.59 | 8187.96 | 675.98 | 6167.73 | 2 | 2020 |
| 47 | 678.08 | 8867.32 | 676.65 | 6989.44 | 1 | 1878 |
| 48 | 678.61 | 9621.75 | 677.32 | 7843.37 | 1 | 1778 |
| 49 | 679.19 | 10469.61 | 677.98 | 8715.12 | 1 | 1754 |
| 50 | 679.77 | 11951.02 | 678.67 | 9687.48 | 1 | 2264 |
| 51 | 680.29 | 14144.16 | 679.37 | 10691.26 | 1 | 3453 |
| 52 | 680.78 | 16132.11 | 680.02 | 12880.74 | 1 | 3251 |
| 53 | 681.21 | 17828.96 | 680.57 | 15156.26 | 1 | 2673 |
| 54 | 681.67 | 19582.68 | 681.08 | 17174.71 | 1 | 2408 |
| 55 | 682.05 | 20933.37 | 681.5 | 18761.71 | 1 | 2172 |
| 56 | 682.3 | 21629.73 | 681.87 | 20109.02 | 0 | 1521 |
| 57 | 682.56 | 22315.03 | 682.23 | 21318.41 | 0 | 997 |
| 58 | 682.78 | 22506.83 | 682.5 | 22151.32 | 0 | 356 |
| 59 | 682.96 | 22787.86 | 682.73 | 22436.66 | 0 | 351 |
| 60 | 683.11 | 23175.63 | 682.92 | 22674.52 | 0 | 501 |
| 61 | 683.24 | 23579.78 | 683.08 | 23042.21 | 0 | 538 |
| 62 | 683.34 | 23958.47 | 683.21 | 23454.75 | 0 | 504 |
| 63 | 683.42 | 24284.01 | 683.32 | 23859.39 | 0 | 425 |
| 64 | 683.49 | 24392.93 | 683.41 | 24029.83 | 0 | 363 |
| 65 | 683.54 | 24621.82 | 683.48 | 24349.24 | 0 | 273 |
| 66 | 683.58 | 24789.27 | 683.54 | 24585.4 | 0 | 204 |
| 67 | 683.6 | 24898.85 | 683.57 | 24757.05 | 0 | 142 |
| 68 | 683.61 | 24955.06 | 683.6 | 24863.02 | 0 | 92 |
| 69 | 683.62 | 24972.58 | 683.61 | 24910.74 | 0 | 62 |
| 70 | 683.62 | 24950.22 | 683.61 | 24911.82 | 0 | 38 |
| 71 | 683.61 | 24897.83 | 683.6 | 24875.92 | 0 | 22 |
| 72 | 683.59 | 24813.27 | 683.59 | 24796.36 | 0 | 17 |
| 73 | 683.58 | 24714.05 | 683.57 | 24703.52 | 0 | 11 |
| 74 | 683.56 | 24603.72 | 683.56 | 24602.65 | 0 | 1 |
| 75 | 683.54 | 24494.17 | 683.54 | 24494.17 | 0 | 0 |
| 76 | 683.51 | 24378.82 | 683.51 | 24377.52 | 0 | 1 |
| 77 | 683.49 | 24261.87 | 683.49 | 24265 | 0 | -3 |
| 78 | 683.47 | 24167.74 | 683.47 | 24169.86 | 0 | -2 |
| 79 | 683.45 | 24059.79 | 683.45 | 24060.62 | 0 | -1 |
| 80 | 683.43 | 23940.42 | 683.43 | 23940.42 | 0 | 0 |
| 81 | 683.4 | 23813.08 | 683.4 | 23813.08 | 0 | 0 |
| 82 | 683.36 | 23649.67 | 683.36 | 23650.1 | 0 | 0 |
| 83 | 683.32 | 23458.28 | 683.32 | 23457.85 | 0 | 0 |

14

| | | | | | | |
|---|---|---|---|---|---|---|
| 84 | 683.27 | 23247.63 | 683.27 | 23250.96 | 0 | -3 |
| 85 | 683.22 | 23046.66 | 683.22 | 23049.58 | 0 | -3 |
| 86 | 683.16 | 22857.92 | 683.17 | 22859 | 0 | -1 |
| 87 | 683.1 | 22671.32 | 683.1 | 22670.95 | 0 | 0 |
| 88 | 683.03 | 22487.04 | 683.03 | 22487.33 | 0 | 0 |
| 89 | 682.94 | 22384.03 | 682.94 | 22383.8 | 0 | 0 |
| 90 | 682.83 | 22283.11 | 682.83 | 22282.92 | 0 | 0 |
| 91 | 682.71 | 21924.47 | 682.71 | 21925.3 | 0 | -1 |
| 92 | 682.58 | 21510.65 | 682.58 | 21510.13 | 0 | 1 |
| 93 | 682.44 | 21076.78 | 682.44 | 21076.71 | 0 | 0 |
| 94 | 682.31 | 20629.56 | 682.31 | 20630.38 | 0 | -1 |
| 95 | 682.17 | 20171.17 | 682.17 | 20169.5 | 0 | 2 |
| 96 | 682.03 | 19667.34 | 682.03 | 19669.18 | 0 | -2 |
| 97 | 681.88 | 19147.57 | 681.88 | 19147.64 | 0 | 0 |
| 98 | 681.73 | 18613.43 | 681.73 | 18611.22 | 0 | 2 |
| 99 | 681.58 | 18068.88 | 681.58 | 18070.08 | 0 | -1 |

15